| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | A.1 |

# U. S. DEPARTMENT OF TRANSPORTATION
# FEDERAL HIGHWAY ADMINISTRATION

Project WA PFH 158-1(2)




KEY MAP OF WASHINGTON

→ Hama Hama
US. Forest Service

PLANS FOR PROPOSED

## PROJECT WA PFH 158-1(2)

## FLOWERY TRAIL ROAD

COLVILLE & KANIKSU NATIONAL FOREST
STEVENS & PEND OREILLE COUNTY
WASHINGTON

Santa Fe 14 July
Arizona 15 July
ChicSer 11 Aug / 12
Cleland 26 Aug

SCHEDULE A LENGTH 13.999 KILOMETERS
SCHEDULE B LENGTH 13.459 KILOMETERS

*Type of Construction:*
*Grading, Base, Drainage and Asphalt Concrete Pavement*

*Specifications:*
*Standard Specifications for Construction of Roads and Bridges on Federal Highway Projects, FP-96*

*Design Designation*

| | | |
|---|---|---|
| ADT | 2000 - 240 | |
| ADT | 2020 - 400 | |
| DHV | 2020 - 40 | |
| D | 65/34 | |
| T | 11% | |
| V | 60 km/h | |
| $e_{max}$ | 0.06 | |




STA. 17+940.000 BEGIN RECONSTRUCTION SCHEDULE A
STA. 18+480.000 BEGIN RECONSTRUCTION SCHEDULE B
STA. 25+037.500 END RECONSTRUCTION BEGIN RESURFACING SCHEDULE A & B
STA. 31+970.000 END RESURFACING SCHEDULE A & B

30 ± kilometers (18.6 ± miles) to Chewelah

10 ± kilometers (6.2 ± miles) to Usk

2 1 0 2 4 6
SCALE IN KILOMETERS

PLANS PREPARED FOR
U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
WESTERN FEDERAL LANDS HIGHWAY DIVISION
VANCOUVER, WASHINGTON

PLANS PREPARED BY
ROBERT PECCIA & ASSOCIATES
HELENA, MONTANA

GORDON L. LARSON — STATE OF WASHINGTON — 33035 — REGISTERED PROFESSIONAL ENGINEER
EXPIRES 12/07/02

FEDERAL LANDS HIGHWAY — Metric — COMMITMENT TO EXCELLENCE
M.A. DeATLEY 01416

| | By: | Date: |
|---|---|---|
| Designed: | BRIAN G. WACKER P.E. | 11/00 |
| Checked: | GORDON L. LARSON P.E. | 11/00 |

INDEX TO SHEETS


| SHEET | DESCRIPTION |
|---|---|
| A. | GENERAL INFORMATION |
| A.1 | TITLE SHEET |
| A.2 | PLAN SYMBOLS & ABBREVIATIONS |
| A.3 | VICINITY MAP |
| B. | SUMMARIES |
| B.1 - B.6 | SUMMARY OF QUANTITIES |
| C. | TYPICAL SECTION |
| C.1 | TABULATION OF TYPICAL SECTION QUANTITIES |
| C.2 | TYPICAL SECTION |
| D. | PLAN AND PROFILE |
| D.1 - D.3 | TABULATION OF PLAN AND PROFILE QUANTITIES |
| D.4 - D.14 | PLAN AND PROFILES |
| E. | ROAD APPROACHES AND TURNOUTS |
| E.1 | TABULATION OF TYPICAL SECTION QUANTITIES |
| E.2 | TABULATION OF ROAD APPROACH QUANTITIES |
| E.3 | TYPICAL SECTION - USFS ROAD 4347000 |
| E.4 | TYPICAL SECTION - MINOR ROAD APPROACHES |
| E.5 - E.9 | ROAD APPROACH PLAN & PROFILES |
| E.10 - E.11 | TURNOUT DETAILS (S999-1,2) |
| E.12 | ROAD APPROACH INTERSECTIONS (S999-3) |
| F. | EARTHWORK DETAILS |
| F.1 - F.2 | TABULATION OF EARTHWORK QUANTITIES |
| F.3 - F.4 | SUBEXCAVATION DETAILS (S204-1, S204-2) |
| F.5 | ROCK ARMOR DETAILS (S251-1) |
| F.6 | RIPRAP LINED DITCH & ENERGY DISSIPATOR DETAILS (S251-2) |
| F.7 | ROCK BUTTRESS DETAIL (S252-1) |
| G. | RETAINING WALL |
| G.1 | TABULATION OF RETAINING WALL QUANTITIES |
| G.2 | GABION FACED RETAINING WALL ELEVATIONS (S255-1) |
| G.3 - G.5 | RETAINING WALL DETAILS (S255-2,3,4) |
| H. | DRAINAGE DETAILS |
| H.1 - H.3 | TABULATION OF DRAINAGE QUANTITIES |
| H.4 | CULVERT END TREATMENTS (S251-3) |
| H.5 | ROCK WEIR DETAILS (S251-4) |
| H.6 - H.7 | FISH PASSAGE DETAILS (S602-1,2) |
| H.8 | UNDERDRAIN SYSTEM DETAILS (S605-1) |
| H.9 | PORTLAND CEMENT CONCRETE CURB DETAILS (S609-1) |
| H.10 - H.14 | DRAINAGE STANDARD DETAILS (M602-1,2,3,4,6). |
| I. | GUARDRAIL |
| I.1 | GUARDRAIL DETAIL (S617-1) |
| I.2 | GUARDRAIL DETAIL (M617-19) |
| I.3 - I.6 | GUARDRAIL STANDARD DETAILS (M617-10,21,22,24) |
| J. | PERMANENT TRAFFIC CONTROL |
| J.1 | TABULATION OF PERM. SIGNING & MARKING QUANTITIES |
| J.2 - J.7 | SIGNING & PAVEMENT MARKING PLANS |
| J.8 | TRAFFIC DELINEATORS (WM633-3) |
| J.9 | PERM. TRAFFIC CONTROL PAVEMENT MARKINGS & SIGN DETAILS (S634-1) |
| J.10 | PERM. SIGN INSTALLATION WOOD POSTS (WM633-7) |
| K. | TEMPORARY TRAFFIC CONTROL |
| K.1 - K.2 | TABULATION OF TEMP. TRAFFIC CONTROL QUANTITIES |
| K.3 | CONST. SIGN LOCATION MAP (S635-1) |
| K.4 | DETOUR SIGN LOCATION MAP (S635-2) |
| K.5 | SIGN IDENTIFICATION (S635-3) |
| K.6 | PROJECT LIMIT SIGNING (S635-4) |
| K.7 | TEMP. (WORKSITE) TRAFFIC CONTROL PLANS (S635-5) |
| K.8 | CONST. SIGN INSTALLATION WOOD POSTS (WM635-2) |
| L. | MATERIAL SOURCE & WASTE |
| L.1 | 11+800 OPTIONAL MATERIAL SOURCE (S105-1) |
| L.2 | GLETTY PIT (S105-2) |
| M. | EROSION CONTROL |
| M.1 - M.2 | TABULATION OF EROSION CONTROL QUANTITIES |
| M.3 - M.8 | EROSION CONTROL PLANS |
| M.9 | EROSION CONTROL SEDIMENTATION DETAIL & TEMP DIVERSION CHANNEL (S157-1) |
| M.10 | SILT FENCE & BRUSH BARRIER DETAIL (S157-2) |
| M.11 | TYPE 3 EROSION CONTROL MATTING DETAILS (S629-1) |
| M.12 | STRAW BALES (M157-3) |
| N. | ROADWAY OBLITERATION |
| N.1 | TABULATION OF ROADWAY OBLITERATION QUANTITIES |
| N.2 | ROADWAY OBLITERATION STATION 22+091 TO 22+617 (S211-1) |
| N.3 | BRIDGE REMOVAL & CHANNEL CONST. DETAILS (S211-2) |
| N.4 | WATER BAR & TANK TRAP DETAIL (S211-3) |
| N.5 | ROAD OBLITERATION METHODS (S211-4) |
| O. | MISCELLANEOUS DETAILS |
| O.1 | WASHINGTON FENCE AND GATE DETAILS (S619-1) |
| O.2 | MONUMENT DETAIL (S621-1) |
| O.3 | RIGHT OF WAY MARKER DETAIL (S621-2) |
| O.4 | WETLAND MITIGATION SITES (S626-1) |
| O.5 - O.7 | CATTLEGUARD DETAILS (M619-1,2,3) |
| P. | RESURFACING DETAILS |
| P.1 | TABULATION OF QUANTITIES |
| P.2 - P.7 | SURFACING SECTION PLAN |


Recommended for Approval
Victoria Lutey DATE 12/13/2000
Design Operations Engineer
Western Federal Lands Highway Division

Approved
[signature] DATE 12/14/2000
Division Engineer,
Western Federal Lands Highway Division

...\design\general\wa1582aa.dgn 11 DEC 100

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | A.2 |

## Abbreviations

| | |
|---|---|
| abutment | abut. |
| aggregate | aggr. |
| ahead | AH |
| alternate | alt. |
| and | & |
| and others | et al |
| and wife | et ux |
| and so forth (et cetera) | etc. |
| approach | appr. |
| approximate | approx. |
| asphalt | asph. |
| at | @ |
| average daily traffic | ADT |
| back | BK |
| back to back | b. to b. |
| balance point | BP |
| batter | btr. |
| beam | bm. |
| bearing | brg. |
| beginning | beg. |
| bench mark | BM |
| bridge | br. |
| centerline | ℄ |
| center to center | cc or c. to c. |
| centers | ctrs. |
| channel change | ch. ch. |
| clear | clr. |
| column | col. |
| concrete | conc. |
| connection | conn. |
| construction | constr. |
| construction joint | constr. jt. |
| contingent sum | CTSM |
| continuous | cont. |
| corrugated | corr. |
| corrugated metal pipe | CMP |
| coulomb | C |
| county | co. |
| countersink | ctsk. |
| creek | cr. |
| cubic meter | m³ or m3 |
| culvert | culv. |
| curve delta | |
| curve left | LT |
| curve right | RT |
| degree | °, deg. |
| degree Celsius | °C |
| design hour volume | DHV |
| diagonal | diag. |
| diameter | dia., D, ⌀ |
| diaphragm | diaph. |
| district | Dist. |
| donation land claim | DLC |
| drawing(s) | drwg(s). |
| east | E |
| edge of pavement | EP |
| edge of water | EW |
| edge of road | ER |
| elevation | elev. |
| elevation with number | El. 94.066 m |
| embankment | emb. |
| Engineer(s) | engr(s). |
| equation | EQ or eq. |
| excavation | exc. |
| expansion joint | exp. jt. |
| federal | Fed. |
| finish | fin. |
| flange | flg. |
| footing | ftg. |
| for example | e.g. |
| galvanized | galv. |
| gage (gauge) | ga. |
| headwall | hdwl. |
| hectare | ha |
| hexagon | hex. |
| high water | HW |
| highway | hwy. |
| house | hse. |
| homestead entry survey | HES |
| identification | iden. |
| inclusive | incl. |
| inside diameter | ID |
| joint | jt. |
| kilogram | kg |
| kilometer | km |
| kilometer per hour | km/h |
| kilometer post | K.M. |
| lamination | lam. |

| | |
|---|---|
| latitude | lat. |
| left | lt. |
| length of curve | L |
| liter | L |
| longitudinal | long. |
| low water | LW |
| lump sum | LPSM |
| magnetic | mag. |
| main line | M.L. |
| maintenance | maint. |
| material | matl. |
| maximum | max. |
| meter (measurement) | m |
| metric ton | t |
| millimeter | mm |
| mile post | M.P. |
| minute(s) (angular) | ' |
| minimum | min. |
| miscellaneous | misc. |
| monument | mon. |
| mountain(s) | mtn(s). |
| negative | neg. |
| north | N |
| newton | N |
| number | no. |
| original ground | OG |
| out to out | o. to o. |
| outside diameter | OD |
| pascal | Pa |
| pavement | pvmt. |
| percent | pct. or % |
| perforate | perf. |
| plate | pl. |
| point of compound curve | PCC |
| point of curve | PC |
| point on curve | POC |
| point of intersection | PI |
| point of spiral to curve | PSC or SC |
| point of curve to spiral | PCS or CS |
| point on spiral | POS |
| point of spiral to tangent | PST or ST |
| point on tangent | POT |
| point of tangent to spiral | PS or TS |
| point of tangent | PT |
| project | proj. |
| quantities | quant. |
| radian | rad |
| radius | R |
| range | R. |
| reconstruction | reconst. |
| reinforcement | reinf. |
| required | reqd. |
| reservoir or Reservation | res. |
| retaining wall | ret. wall |
| right | rt. |
| right-of-way | R/W |
| road | rd. |
| roadway | rdwy. |
| route | rte. |
| school | sch. |
| second (angular) | " |
| second (time) | s |
| section | sec. |
| slope protection | sl. prot. |
| south | S |
| spacing, Spaces or Spaced | spa. |
| specification | spec. |
| square | sq |
| square meter | m² or m2 |
| standard | std. |
| station | sta. |
| stiffener | stiff. |
| straight | str. |
| street | st. |
| stringer | stgr. |
| structural | struc. |
| superelevation rate | e |
| symmetrical | sym. |
| tangent | tan. |
| tangent length | T |
| temporary bench mark | TBM |
| that is | i.e. |
| thread | thd. |
| township | T. |
| typical | typ. |
| vehicles per hour | vph |
| vertical point of intersection | VPI |
| warehouse | whs. |
| west | W |

..\design\general\wa1582ae.dgn

11 DEC 100

## Symbols

NATIONAL BOUNDARY
STATE BOUNDARY
COUNTY BOUNDARY
CITY BOUNDARY
TOWNSHIP or RANGE LINE
SECTION LINE
1/4 SECTION LINE
1/16 SECTION LINE
NATIONAL PARK or FOREST BOUNDARY
PROPERTY LINE
RIGHT-OF-WAY LINE — EXISTING / PROPOSED
RIGHT-OF-WAY LINE with MONUMENT — EXISTING / PROPOSED
EASEMENT (Permanent - Non-Permanent)
SLOPE STAKE — TOP OF CUT / TOE OF FILL / TRANSITION
ROADWAY, EXISTING
RAILROAD — SINGLE TRACK / MULTIPLE TRACK
SILT FENCE
TRAIL
INTERMITTENT DRAINAGE and SMALL CREEK
LARGE CREEK/RIVER
LAKE, POND or RESERVOIR; MARSHLAND
SPRING
TREELINE; TREE
MATERIAL SOURCE
SECTION CORNER
1/4 SECTION CORNER
1/16 SECTION or PROPERTY CORNER
PROPERTY CORNER
PARCEL NUMBER




NORTH ARROW
FENCE
GATE with FENCE
CATTLEGUARD
GUARDRAIL
SIGNS — Post mounted / single / double / Portable
RETAINING WALL
POWER POLE UTILITIES P=power, T=telephone
UNDERGROUND UTILITIES G=gas, O=oil, P=power, SA= sanitary sewer, SS=storm sewer, T=telephone, W=water
SUPPORT POLE with ANCHOR
TELEPHONE BOOTH or PEDESTAL
STREET LIGHT
BRIDGE
PIPE CULVERT (arrow shows flow)
PIPE CULVERT with END SECTION
PIPE CULVERT with HEADWALL
BOX CULVERT
CULVERT with DROP INLET
UNDERDRAIN
TRAVERSE POINT (Horizontal & Vertical) Top of Triangle Points North
TRAVERSE POINT (Horizontal)
BRASS CAP
STEEL PIN
HUB & TACK
SPOT ELEVATION
COORDINATE GRID TICK
BUILDING
BORING LOCATION
RIPRAP




**NOTE:**

1. *Dimensions not labeled are in millimeters.*
2. *Other symbols used in the plans will be shown in a legend on the appropriate plan sheet.*

M.A. DeATLEY 01417

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
WESTERN FEDERAL LANDS HIGHWAY DIVISION

# PLAN SYMBOLS & ABBREVIATIONS


U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE
VICINITY MAP
STATE WA
PROJECT PFH 158-1(2)
SHEET NUMBER A.3
Sta. 30+457.770 BK = Sta. 30+454.168 AH
EQUATION
Gletty Pit
Sta. 21+975.423 BK = Sta. 21+977.364 AH
EQUATION
Sta. 20+338.099 BK = Sta. 20+370.662 AH
EQUATION
Optional Material Source Stations 18+700 to 18+900
49 Degree North Ski Area
Optional Material Source Stations 11+760 to 11+880
KANIKSU
NATIONAL
FOREST
PEND OREILLE CO.
STEVENS CO.
R 43 E
R 42 E
R 41 E
T 33 N
T 32 N
Flowery Trail Rd
Sta. 31+970.000
End Resurfacing
Project PFH 158-1(2)
Schedule A and B
Flowery Trail Road
Sta. 25+037.500
End Reconstruction
Begin Resurfacing
Schedule A and B
Flowery Trail Road
Sta. 18+480.000
Begin Reconstruction
Project PFH 158-1(2)
Schedule B
Flowery Trail Road
Sta. 17+940.000
Begin Reconstruction
Project PFH 158-1(2)
Schedule A
Flowery Trail Road
SCALE IN KILOMETERS
M.A. DeATLEY 01418
Designed: MARK MCNEARNEY, E.I.T. 11/00
Checked: BRIAN WACKER, P.E. 11/00

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | B.1 |

| ITEM | DESCRIPTION | UNIT | SECTION C TYPICAL SECTION | SECTION D PLAN AND PROFILE | SECTION E ROAD APPROACH & TURNOUT | SECTION F EARTHWORK DETAILS | SECTION G RETAINING WALL | SECTION H DRAINAGE DETAILS | SECTION J PERMENANT TRAFFIC CONTROL | SECTION K TEMPORARY TRAFFIC CONTROL | SECTION M EROSION CONTROL | SECTION N ROADWAY OBLITERATION | SECTION O MISC. DETAILS | SECTION P RESURFACING DETAILS | | ESTIMATED QUANTITIES PLAN | ESTIMATED QUANTITIES BID SCHEDULE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15101 ✓ | Mobilization | LPSM | | | | | | | | | | | | | | ALL | ALL |
| 15201 ✓ | Construction survey and staking | LPSM | | | | | | | | | | | | | | ALL | ALL |
| 15301 ✓ | Contractor quality control | LPSM | | | | | | | | | | | | | | ALL | ALL |
| 15401 ✓ | Contractor testing | LPSM | | | | | | | | | | | | | | ALL | ALL |
| 15501 ✓ | Construction schedule | LPSM | | | | | | | | | | | | | | ALL | ALL |
| 15703 ✓ | Silt fence | m | | | | | | | | | 4520 | | | | | 4520 | 4,550 |
| 15708 ✓ | Bales, straw | each | | | | | | | | | 100 | | | | | 100 | 100 |
| 15718 ✓ | Diversion channel , plastic lined | m | | | | | | | | | 79.5 | | | | | 79.5 | 90.0 |
| 15730 ✓ | Temporary turf establishment | slry unit | | | | | | | | | 100 | | | | | 100 | 100 |
| 15801 ✓ | Watering for dust control | m3 | | | | | | | | | 5500 | | | | | 5500 | 5,500 |
| 20101 ✓ | Clearing and grubbing | ha | | 25.926 | 1.693 | | | | | | | | | | | 27.619 | 27.619 (CQ) |
| 20304 ✓ | Removal of bridge | LPSM | | | | | | | | | | | | | | ALL | ALL |
| 20401 ✓ | Roadway excavation | m3 | | 441817 | 17112 | | | | | | | | | | | 458929 | 486,000 |
| 20402 ✓ | Subexcavation | m3 | | | | 45231 | | | | | | | | | | 45231 | 49,000 |
| 20405 ✓ | Select borrow | m3 | | | | 69651 | | | | | | | | | | 69651 | 73,000 |
| 20408 ✓ | Select topping | t | | | | 3300 | | | | | | | | | | 3300 | 3,500 |
| 20426 | Boulders | each | | | 45 | | | | | | | 24 | | | | 69 | 75 |
| 21101 ✓ | Roadway obliteration | m2 | | 18832 | | | | | | | | 5765 | | | | 24597 | 24,597 (CQ) |
| 25101A ✓ | Placed riprap, class 2 , rock armor | m3 | | 9850 | 542 | | | | | | | | | | | 10392 | 11,500 |
| 25101B ✓ | Placed riprap, class 5 | m3 | | | | | 240 | | | | | | | | | 240 | 250 |
| 25107 ✓ | Riprap lined ditch | m | | | | 3016.0 | | | | | | | | | | 3016.0 | 3,300.0 |
| 25110 ✓ | Culvert inlet/outlet control system | each | | | | | | 6 | | | | | | | | 6 | 6 |
| 25112 ✓ | Riprap headwall | each | | | | | | 8 | | | | | | | | 8 | 8 |
| 25118 ✓ | Energy dissipator , type 1 | m2 | | | | 139.9 | | 161.6 | | | | | | 30 | | 331.5 | 350.0 |
| 25203 ✓ | Rock buttress, mechanically-placed | m3 | | 2722 | | | | | | | | | | | | 2722 | 3,000 |
| 25504 ✓ | Gabion-faced retaining wall | m2 | | | | | 244.0 | | | | | | | | | 244.0 | 250.0 |
| 30101 ✓ | Aggregate base grading D | t | 19257 | | 319 | | | | | | | | | 250 | | 19826 | 21,500 |
| 30107 ✓ | Aggregate surface course | t | | | 2420 | | | | | | | | | | | 2420 | 2,500 |

(CQ) means Contract Quantity

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

## SUMMARY OF QUANTITIES SCHEDULE A

—\design\summary\wa1582db.dgn 11 DEC 100

M.A. DeATLEY 01419

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | 8.2 |

| ITEM | DESCRIPTION | UNIT | SECTION C TYPICAL SECTION | SECTION D PLAN AND PROFILE | SECTION E ROAD APPROACH & TURNOUT | SECTION F EARTHWORK DETAILS | SECTION G RETAINING WALL | SECTION H DRAINAGE DETAILS | SECTION J PERMENANT TRAFFIC CONTROL | SECTION K TEMPORARY TRAFFIC CONTROL | SECTION M EROSION CONTROL | SECTION N ROADWAY OBLITERATION | SECTION O MISC. DETAILS | SECTION P RESURFACING DETAILS | | ESTIMATED QUANTITIES PLAN | ESTIMATED QUANTITIES BID SCHEDULE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30301 | Road reconditioning | km | | | | | | | | | | | | 6.9 | | 6.9 | 7.0 |
| 30901 | Emulsified asphalt treated aggregate base grading D | t | 19108 | | | | | | | | | | | 600 | | 19708 | 21,500 |
| 30904 | Emulsified asphalt grade CSS-1 | t | 191 | | | | | | | | | | | 6 | | 197 | 200 |
| 40101 | Hot asphalt concrete pavement class B, grading C, type I pavement smoothness | t | 14152 | | 145 | | | | | | | | | 13893 | | 28190 | 29,000 |
| 40103 | Asphalt cement grade SHRP PG 58-34 | t | 849 | | 9 | | | | | | | | | 833 | | 1691 | 1,695 |
| 40104 | Mineral filler (hydrated lime) | t | 142 | | 2 | | | | | | | | | 139 | | 283 | 285 |
| 41201 | Tack coat grade CSS-1 | t | 24 | | 1 | | | | | | | | | 23 | | 48 | 50 |
| 60201A | 450 millimeter pipe culvert | m | | | | | | 126.0 | | | | | | | | 126.0 | 150.0 |
| 60201B | 600 millimeter pipe culvert | m | | | | | | 1096.0 | | | | | | | | 1096.0 | 1,150.0 |
| 60201C | 900 millimeter pipe culvert | m | | | | | | 59.0 | | | | | | | | 59.0 | 59.0 |
| 60201D | 3000 millimeter pipe culvert | m | | | | | | 56.5 | | | | | | | | 56.5 | 56.5 |
| 60501 | Underdrain system, Type 1 | m | | | | | | 1620 | | | | | | | | 1620 | 1,700 |
| 60510 | Perforated underdrain, 400 mm | m | | | | 370 | | | | | | | | | | 370 | 400 |
| 60901 | Portland cement concrete curb, 75 millimeter depth | m | | 855.93 | | | | | | | | | | 322 | | 1177.93 | 1,180.00 |
| 61701A | Guardrail system G4, type I, class A (wood posts) | m | | 2975.40 | | | | | | | | | | | | 2975.40 | 2,980.00 |
| 61701B | Guardrail system CRT, type I, class A | m | | 72.20 | | | | | | | | | | | | 72.20 | 75.00 |
| 61702A | Terminal section type CRT | each | | 3 | | | | | | | | | | | | 3 | 3 |
| 61702B | Terminal section type flared | Each | | 33 | | | | | | | | | | | | 33 | 33 |
| 61709 | Removing and resetting guardrail beam elements | m | | | | | | | | | | | | 750.57 | | 750.57 | 760.00 |
| 61901 | Fence, wire, type 2 | m | | 253 | | | | | | | | | | | | 253 | 300 |
| 61902 | Gate type 2, 3.0 meter width | each | | 3 | | | | | | | | | | | | 3 | 3 |
| 61903 | Cattle guard, 12.6 meter | each | | 3 | | | | | | | | | | | | 3 | 3 |
| 62101 | Monument | each | | | | | | | | | | | 28 | | | 28 | 28 |
| 62102 | Marker | each | | | | | | | | | | | 43 | | | 43 | 43 |
| 62201A | Grader, motor, 90 kW minimum, with ripper | hour | | | | | | | | | | | | | | | 240 |
| 62201B | Hydraulic excavator, 1.1 m3 minimum capacity with thumb attachment | hour | | | | | | | | | | | | | | | 240 |

| Designed: | By: MARK McNEARNEY, E.I.T. | Date: 11/00 |
|---|---|---|
| Checked: | BRIAN WACKER, P.E. | 11/00 |

Revised by Amendment No. A001

C:\Cadd\Dgn\Flowery Tr\WA158208.DGN 10-JAN-2001 09:59

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

SUMMARY OF QUANTITIES
SCHEDULE A

M.A. DeATLEY 01420

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | B.3 |

| ITEM | DESCRIPTION | UNIT | SECTION C TYPICAL SECTION | SECTION D PLAN AND PROFILE | SECTION E ROAD APPROACH & TURNOUT | SECTION F EARTHWORK DETAILS | SECTION G RETAINING WALL | SECTION H DRAINAGE DETAILS | SECTION J PERMANANT TRAFFIC CONTROL | SECTION K TEMPORARY TRAFFIC CONTROL | SECTION M EROSION CONTROL | SECTION N ROADWAY OBLITERATION | SECTION O MISC. DETAILS | SECTION P RESURFACING DETAILS | | ESTIMATED QUANTITIES PLAN | ESTIMATED QUANTITIES BID SCHEDULE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62201C | Loader, front end, wheel type, 3.8 m3 minimum capacity | hour | | | | | | | | | | | | | | | 240 |
| 62201D | Loader/backhoe, wheel type tractor, 35 kW minimum | hour | | | | | | | | | | | | | | | 480 |
| 62201E | Roller, grid, towed, 11 metric ton minimum | hour | | | | | | | | | | | | | | | 240 |
| 62201F | Roller, vibratory, single drum, self-propelled | hour | | | | | | | | | | | | | | | 240 |
| 62201G | Tractor, crawler (dozer), universal blade and ripper, 225 kW minimum | hour | | | | | | | | | | | | | | | 600 |
| 62201H | Truck, highway, dump body, rear, 7.6 m3 minimum capacity | hour | | | | | | | | | | | | | | | 240 |
| 62301 | General labor | hour | | | | | | | | | | | | | | | 280 |
| 62405 | Placing conserved topsoil, 75 millimeter depth | ha | | | | | | | | | 12.255 | 0.592 | | | | 12.847 | 13.000 |
| 62514 | Turf establishment , hydraulic method | slry unit | | | | | | | | | 189.01 | 5.92 | | 20 | | 214.93 | 220.00 |
| 62901 | Erosion control mat type 3 | m2 | | | | | | | | | 3120 | | | | | 3120 | 4,000 |
| 63302 | Sign installation | m2 | | | | | | | 14.17 | | | | | | | 14.17 | 15.00 |
| 63306 | Object markers, type 3 | each | | | | | | | 12 | | | | | | | 12 | 12 |
| 63307A | Delineators, type CC-3 | each | | | | | | | 165 | | | | | | | 165 | 180 |
| 63307B | Delineators, type CC-4 | each | | | | | | | 62 | | | | | | | 62 | 70 |
| 63307C | Delineators, flexible , type DD-3 | each | | | | | | | 17 | | | | | | | 17 | 18 |
| 63401A | Pavement markings type B, broken yellow | m | | | | | | | 12156 | | | | | 6420 | | 18576 | 18,600 |
| 63401B | Pavement markings type B, solid yellow | m | | | | | | | 9480 | | | | | 18572 | | 28052 | 28,100 |
| 63401C | Pavement markings type B, solid white | m | | | | | | | 28392 | | | | | 27676 | | 56068 | 56,100 |
| 63505A | Barricade type I | each | | | | | | | | 40 | | | | | | 40 | 40 |
| 63505B | Barricade type III | each | | | | | | | | 20 | | | | | | 20 | 20 |
| 63506 | Cone type 1050 millimeter tubular | each | | | | | | | | 300 | | | | | | 300 | 300 |
| 63507 | Construction sign | m2 | | | | | | | | 219.31 | | | | | | 219.31 | 225.00 |
| 63508 | Drum type 1 meter | each | | | | | | | | 50 | | | | | | 50 | 50 |
| 63509 | Flagger | fix hr rat | | | | | | | | 5000 | | | | | | 5000 | 5,000 |
| 63510 | Pilot car | hour | | | | | | | | 500 | | | | | | 500 | 500 |
| 63511 | Temporary concrete barrier | m | | | | | | | | 500 | | | | | | 500 | 500 |
| 63560 | Traffic and safety supervisor | day | | | | | | | | 120 | | | | | | 120 | 120 |

Revised by Amendment No. A001

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

SUMMARY OF QUANTITIES
SCHEDULE A

C:\Cadd\Dgn\FloweryTr1\WA158208.DGN 18-JAN-2001 09:59

M.A. DeATLEY 01421

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | B.4 |

| ITEM | DESCRIPTION | UNIT | SECTION C TYPICAL SECTION | SECTION D PLAN AND PROFILE | SECTION E ROAD APPROACH & TURNOUT | SECTION F EARTHWORK DETAILS | SECTION G RETAINING WALL | SECTION H DRAINAGE DETAILS | SECTION J PERMENANT TRAFFIC CONTROL | SECTION K TEMPORARY TRAFFIC CONTROL | SECTION M EROSION CONTROL | SECTION N ROADWAY OBLITERATION | SECTION O MISC. DETAILS | SECTION P RESURFACING DETAILS | | ESTIMATED QUANTITIES PLAN | BID SCHEDULE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15101 | Mobilization | LPSM | | | | | | | | | | | | | | ALL | ALL | |
| 15201 | Construction survey and staking | LPSM | | | | | | | | | | | | | | ALL | ALL | |
| 15301 | Contractor quality control | LPSM | | | | | | | | | | | | | | ALL | ALL | |
| 15401 | Contractor testing | LPSM | | | | | | | | | | | | | | ALL | ALL | |
| 15501 | Construction schedule | LPSM | | | | | | | | | | | | | | ALL | ALL | |
| 15703 | Silt fence | m | | | | | | | | | 3920 | | | | | 3920 | 3,950 | |
| 15708 | Bales, straw | each | | | | | | | | | 90 | | | | | 90 | 90 | |
| 15718 | Diversion channel , plastic lined | m | | | | | | | | | 79.5 | | | | | 79.5 | 90.0 | |
| 15730 | Temporary turf establishment | sTry unit | | | | | | | | | 90 | | | | | 90 | 90 | |
| 15801 | Watering for dust control | m3 | | | | | | | | | 5000 | | | | | 5000 | 5,000 | |
| 20101 | Clearing and grubbing | ha | | 23.924 | 1.109 | | | | | | | | | | | 25.033 | 25.033 | (CQ) |
| 20304 | Removal of bridge | LPSM | | | | | | | | | | | | | | ALL | ALL | |
| 20401 | Roadway excavation | m3 | | 395942 | 7524 | | | | | | | | | | | 403466 | 444,000 | |
| 20402 | Subexcavation | m3 | | | | 43647 | | | | | | | | | | 43647 | 48,000 | |
| 20405 | Select borrow | m3 | | | | 67544 | | | | | | | | | | 67544 | 71,000 | |
| 20408 | Select topping | t | | | | 3300 | | | | | | | | | | 3300 | 3,500 | |
| 20426 | Boulders | each | | | 45 | | | | | | | 24 | | | | 69 | 75 | |
| 21101 | Roadway obliteration | m2 | | 17775 | | | | | | | | 5765 | | | | 23540 | 23,540 | (CQ) |
| 25101A | Placed riprap, class 2 , rock armor | m3 | | 9303 | | | | | | | | | | | | 9303 | 10,200 | |
| 25101B | Placed riprap, class 5 | m3 | | | | | 240 | | | | | | | | | 240 | 250 | |
| 25107 | Riprap lined ditch | m | | | | 2461.0 | | | | | | | | | | 2461.0 | 2,700.0 | |
| 25110 | Culvert inlet/outlet control system | each | | | | | | 6 | | | | | | | | 6 | 6 | |
| 25112 | Riprap headwall | each | | | | | | 8 | | | | | | | | 8 | 8 | |
| 25118 | Energy dissipator , type 1 | m2 | | | | 127.9 | | 149.1 | | | | | | 30 | | 307.0 | 320.0 | |
| 25203 | Rock buttress, mechanically-placed | m3 | | 2722 | | | | | | | | | | | | 2722 | 3,000 | |
| 25504 | Gabion-faced retaining wall | m2 | | | | | 244.0 | | | | | | | | | 244.0 | 250.0 | |
| 30101 | Aggregate base grading D | t | 17701 | | 242 | | | | | | | | | 250 | | 18193 | 19,800 | |
| 30107 | Aggregate surface course | t | | | 1742 | | | | | | | | | | | 1742 | 1,900 | |

(CQ) means Contract Quantity

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

SUMMARY OF QUANTITIES
SCHEDULE B

| Designed: | MARK MCNEARNEY, E.I.T. | 11/00 |
|---|---|---|
| Checked: | BRIAN WACKER, P.E. | 11/00 |

Date:

...\design\summary\wal582b5.dgn

M.A. DeATLEY 01422

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | B.5 |

| ITEM | DESCRIPTION | UNIT | SECTION C TYPICAL SECTION | SECTION D PLAN AND PROFILE | SECTION E ROAD APPROACH & TURNOUT | SECTION F EARTHWORK DETAILS | SECTION G RETAINING WALL | SECTION H DRAINAGE DETAILS | SECTION J PERMENANT TRAFFIC CONTROL | SECTION K TEMPORARY TRAFFIC CONTROL | SECTION M EROSION CONTROL | SECTION N ROADWAY OBLITERATION | SECTION O MISC. DETAILS | SECTION P RESURFACING DETAILS | | ESTIMATED QUANTITIES PLAN | ESTIMATED QUANTITIES BID SCHEDULE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PLAN SHEET NUMBER ---------> | | | | | | | | | | | | | | | | |
| 30301 | Road reconditioning | km | | | | | | | | | | | | 6.9 | | 6.9 | 7.0 |
| 30901 | Emulsified asphalt treated aggregate base grading D | t | 17483 | | | | | | | | | | | 600 | | 18083 | 19,800 |
| 30904 | Emulsified asphalt grade CSS-1 | t | 175 | | | | | | | | | | | 6 | | 181 | 185 |
| 40101 | Hot asphalt concrete pavement class B, grading C, type 1 pavement smoothness | t | 13029 | | 110 | | | | | | | | | 13893 | | 27032 | 28,000 |
| 40103 | Asphalt cement grade SHRP PG 58-34 | t | 778 | | 7 | | | | | | | | | 833 | | 1618 | 1,620 |
| 40104 | Mineral filler (hydrated lime) | t | 130 | | 1 | | | | | | | | | 139 | | 270 | 275 |
| 41201 | Tack coat grade CSS-1 | t | 22 | | 1 | | | | | | | | | 23 | | 46 | 50 |
| 60201A | 450 millimeter pipe culvert | m | | | | | | 112.5 | | | | | | | | 112.5 | 150.0 |
| 60201B | 600 millimeter pipe culvert | m | | | | | | 1014.5 | | | | | | | | 1014.5 | 1,060.0 |
| 60201C | 900 millimeter pipe culvert | m | | | | | | 59.0 | | | | | | | | 59.0 | 59.0 |
| 60201D | 3000 millimeter pipe culvert | m | | | | | | 56.5 | | | | | | | | 56.5 | 56.5 |
| 60501 | Underdrain system, Type 1 | m | | | | | | 1370 | | | | | | | | 1370 | 1,450 |
| 60510 | Perforated underdrain, 400 mm | m | | | | 370 | | | | | | | | | | 370 | 400 |
| 60901 | Portland cement concrete curb, 75 millimeter depth | m | | 855.93 | | | | | | | | | | 322 | | 1177.93 | 1,180.00 |
| 61701A | Guardrail system G4, type I, class A (wood posts) | m | | 2622.00 | | | | | | | | | | | | 2622.00 | 2,625.00 |
| 61701B | Guardrail system CRT, type I, class A | m | | 45.60 | | | | | | | | | | | | 45.60 | 50.00 |
| 61702A | Terminal section type CRT | each | | 2 | | | | | | | | | | | | 2 | 2 |
| 61702B | Terminal section type flared | Each | | 30 | | | | | | | | | | | | 30 | 30 |
| 61709 | Removing and resetting guardrail beam elements | m | | | | | | | | | | | | 750.57 | | 750.57 | 760.00 |
| 61901 | Fence, wire, type 2 | m | | 253 | | | | | | | | | | | | 253 | 300 |
| 61902 | Gate type 2, 3.0 meter width | each | | 3 | | | | | | | | | | | | 3 | 3 |
| 61903 | Cattle guard, 12.6 meter | each | | 3 | | | | | | | | | | | | 3 | 3 |
| 62101 | Monument | each | | | | | | | | | | | 21 | | | 21 | 21 |
| 62102 | Marker | each | | | | | | | | | | | 37 | | | 37 | 37 |
| 62201A | Grader, motor, 90 kW minimum, with ripper | hour | | | | | | | | | | | | | | | 240 |
| 62201B | Hydraulic excavator, 1.1 m3 minimum capacity with thumb attachment | hour | | | | | | | | | | | | | | | 240 |

△1 Revised by Amendment No. A001

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

SUMMARY OF QUANTITIES
SCHEDULE B

C:\Cadd\Dgn\Flowery Tr\WA158208.DGN 10-JAN-2001 10:00

M.A. DeATLEY 01423

008

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | B.6 |

| ITEM | DESCRIPTION | UNIT | SECTION C TYPICAL SECTION | SECTION D PLAN AND PROFILE | SECTION E ROAD APPROACH & TURNOUT | SECTION F EARTHWORK DETAILS | SECTION G RETAINING WALL | SECTION H DRAINAGE DETAILS | SECTION J PERMENANT TRAFFIC CONTROL | SECTION K TEMPORARY TRAFFIC CONTROL | SECTION M EROSION CONTROL | SECTION N ROADWAY OBLITERATION | SECTION O MISC. DETAILS | SECTION P RESURFACING DETAILS | | ESTIMATED QUANTITIES PLAN | ESTIMATED QUANTITIES BID SCHEDULE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62201C | Loader, front end, wheel type, 3.8 m3 minimum capacity | hour | | | | | | | | | | | | | | | 240 |
| 62201D | Loader/backhoe, wheel type tractor, 35 kW minimum | hour | | | | | | | | | | | | | | | 480 |
| 62201E | Roller, grid, towed, 11 metric ton minimum | hour | | | | | | | | | | | | | | | 240 |
| 62201F | Roller, vibratory, single drum, self-propelled | hour | | | | | | | | | | | | | | | 240 |
| 62201G | Tractor, crawler (dozer), universal blade and ripper, 225 kW minimum | hour | | | | | | | | | | | | | | | 600 |
| 62201H | Truck, highway, dump body, rear, 7.6 m3 minimum capacity | hour | | | | | | | | | | | | | | | 240 |
| 62301 | General labor | hour | | | | | | | | | | | | | | | 280 |
| 62405 | Placing conserved topsoil, 75 millimeter depth | ha | | | | | | | | | 11.188 | 0.592 | | | | 11.780 | 12.000 |
| 62514 | Turf establishment , hydraulic method | slry unit | | | | | | | | | 174.65 | 5.92 | | 20 | | 200.57 | 205.00 |
| 62901 | Erosion control mat type 3 | m2 | | | | | | | | | 3120 | | | | | 3120 | 4.000 |
| 63302 | Sign installation | m2 | | | | | | | 11.23 | | | | | | | 11.23 | 12.00 |
| 63306 | Object markers, type 3 | each | | | | | | | 12 | | | | | | | 12 | 12 |
| 63307A | Delineators, type CC-3 | each | | | | | | | 143 | | | | | | | 143 | 160 |
| 63307B | Delineators, type CC-4 | each | | | | | | | 59 | | | | | | | 59 | 65 |
| 63307C | Delineators, flexible , type DD-3 | each | | | | | | | 13 | | | | | | | 13 | 13 |
| 63401A | Pavement markings type B, broken yellow | m | | | | | | | 11520 | | | | | 6420 | | 17940 | 18.000 |
| 63401B | Pavement markings type B, solid yellow | m | | | | | | | 7956 | | | | | 18572 | | 26528 | 26.550 |
| 63401C | Pavement markings type B, solid white | m | | | | | | | 26232 | | | | | 27676 | | 53908 | 53.950 |
| 63505A | Barricade type I | each | | | | | | | | 40 | | | | | | 40 | 40 |
| 63505B | Barricade type III | each | | | | | | | | 20 | | | | | | 20 | 20 |
| 63506 | Cone type 1050 millimeter tubular | each | | | | | | | | 300 | | | | | | 300 | 300 |
| 63507 | Construction sign | m2 | | | | | | | | 219.31 | | | | | | 219.31 | 225.00 |
| 63508 | Drum type 1 meter | each | | | | | | | | 50 | | | | | | 50 | 50 |
| △ 63509 | Flagger | fix hr rat | | | | | | | | 5000 | | | | | | 5000 | 5.000 |
| 63510 | Pilot car | hour | | | | | | | | 500 | | | | | | 500 | 500 |
| 63511 | Temporary concrete barrier | m | | | | | | | | 500 | | | | | | 500 | 500 |
| 63560 | Traffic and safety supervisor | day | | | | | | | | 120 | | | | | | 120 | 120 |

| Designed: | By: MARK MCNEARNEY, E.I.T. | Date: 11/00 |
|---|---|---|
| Checked: | BRIAN WACKER, P.E. | 11/00 |

△ Revised by Amendment No. A001

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

SUMMARY OF QUANTITIES
SCHEDULE B

C:\Cadd\Dgn\FloweryTr1\WA158208.DGN 10-JAN-2001 10:16

M.A. DeATLEY 01424

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | C.1 |

# TYPICAL SECTION QUANTITIES

| Item Number | Description | Unit | Schedule A Mainline Quantity | Schedule B Mainline Quantity | Remarks |
|---|---|---|---|---|---|
| 30101 | Aggregate base grading D | t | 19257 | 17701 | Based on 2.33 t/m3 1/ |
| 30901 | Emulsified asphalt treated aggregate base grading D | t | 19108 | 17483 | Based on 2.33 t/m3 1/ |
| 30904 | Emulsified asphalt grade CSS-1 | t | 191 | 175 | Based on 1% of Item number 30901 |
| 40101 | Hot asphalt concrete pavement, class B, grading C, type I pavement smoothness | t | 14152 | 13029 | Based on 2.33 t/m3 |
| 40103 | Asphalt cement, grade SHRP PG 58-34 | t | 849 | 782 | Based on 6% of Item number 40101 |
| 40104 | Mineral filler (hydrated lime) | t | 142 | 130 | Based on 1% of Item number 40101 |
| 41201 | Tack coat, grade CSS-1 | t | 24 | 22 | Based on 0.00035 t/m2 |

4.50 / m³   1 m³ / 2.15 Tonne

FOOTNOTES:

1/ Quantities include 6% water additive.

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

TABULATION OF TYPICAL SECTION QUANTITIES

M.A. DeATLEY 01425

...\design\typicals\wa1582cb.dgn 11 DEC 100

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | C.2 |

# SCHEDULE A 17+940.00 TO 25+037.50
# SCHEDULE B 18+480.00 TO 25+037.50




## CURVE WIDENING TABLE

| Station Range | Offset | Width m |
|---|---|---|
| 18+133.360 TO 18+288.437 | Rt. | 1.0 |
| 18+382.369 TO 18+389.871 | Lt. | 0.9 |
| 18+748.210 TO 18+797.313 | Lt. | 1.0 |
| 18+930.552 TO 18+943.937 | Rt. | 1.0 |
| 19+081.752 TO 19+170.125 | Rt. | 1.0 |
| 19+254.713 TO 19+308.099 | Lt. | 1.0 |
| 19+541.048 TO 19+573.994 | Lt. | 1.0 |
| 19+680.176 TO 19+751.128 | Rt. | 1.0 |
| 19+988.312 TO 20+009.912 | Rt. | 0.7 |
| 20+142.146 TO 20+219.387 | Lt. | 1.0 |
| 20+576.032 TO 20+673.758 | Rt. | 0.8 |
| 22+017.364 TO 22+177.208 | Rt. | 0.6 |
| 22+257.209 TO 22+320.811 | Lt. | 0.6 |
| 22+555.943 TO 22+705.924 | Rt. | 0.6 |
| 23+400.274 TO 23+709.232 | Lt. | 0.6 |
| 24+722.220 TO 24+782.876 | Lt. | 0.6 |
| 24+862.876 TO 25+013.837 | Rt. | 0.7 |

## ADDITIONAL CLEARING TABLE

| Station Range | Offset | Width m |
|---|---|---|
| 21+440 TO 21+540 | Lt. | 10 |
| 21+760 TO 21+820 | Lt. | 10 |
| 22+200 TO 22+260 | Rt. | 10 |
| 22+520 TO 22+700 | Lt. | 5 |
| 22+520 TO 22+700 | Rt. | 10 |
| 23+040 TO 23+100 | Rt. | 10 |
| 23+100 TO 23+220 | Rt. | 5 |
| 23+360 TO 23+600 | Rt. | 5 |
| 23+620 TO 23+800 | Lt. | 5 |
| 23+800 TO 24+000 | Lt. | 10 |
| 23+840 TO 24+000 | Rt. | 5 |




## ROCK CUT TYPICAL SECTION

| HEIGHT OF ROCK CUT m | ROCKFALL DITCH WIDTH m |
|---|---|
| 0 TO 10 | 2.6 10/ |
| 10 TO 15 | 3.5 |
| OVER 15 | 4.5 |

FOOTNOTES:

1/ See plan and profile sheets for maximum superelevation ("e") on curves.

2/ See standard drawing M602-6 "Pipe Culvert Inlet Treatment in Cut Slopes".

3/ Construct slopes as shown in the "Staking Report Data Listing", and on the cross sections.

4/ Clearing and rounding distances will be prorated for heights less than 1.5 meters.

5/ Cut and fill slope rounding details apply to all typical sections.

6/ See curve widening table this sheet. Full curve widening transition is through spiral.

7/ Increase ditch depth while maintaining 1:4 inslopes to elevation shown in special ditching tables shown on plan and profiles.

8/ The roadbed is insloped 2% from approximately 24+595 to 24+700.

9/ See rock cut typical section for ditch width in rock cut areas.

10/ Construct rock fall ditches in rock cuts less than 6 m based on field conditions as directed by the C.O.

11/ See additional clearing table for clearing width adjustments measured from the slope stake.

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

TYPICAL SECTION

M.A. DeATLEY 01426

...\design\typicals\wa158Zca.dgn 11 DEC 100

| | By: | Date: |
|---|---|---|
| Designed: | MARK McNEARNEY, E.I.T. | 11/00 |
| Checked: | BRIAN WACKER, P.E. | 11/00 |

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | D.1 |

## ROADWAY QUANTITIES

| Station to Station | Item 20101 Clearing & Grubbing hectare | Item 20401 Roadway Exc. m3 | Embankment 1/ m3 |
|---|---|---|---|
| 17+940 to 18+300 | 1.195 | 21460 | 4498 |
| 18+300 to 18+615 | 1.141 | 28288 | 4173 |
| 18+615 to 19+000 | 1.664 | 89687 | 5152 |
| 19+000 to 19+700 | 2.603 Z.0 | 71553 | 3582 |
| 19+700 to 20+400 | 2.176 | 38550 | 10312 |
| 20+400 to 21+100 | 2.493 | 25547 | 26055 |
| 21+100 to 21+800 | 2.785 | 10853 | 83975 |
| 21+800 to 22+500 | 2.559 | 35435 | 38662 |
| 22+500 to 23+200 | 2.727 | 42968 | 39679 |
| 23+200 to 23+900 | 2.397 | 12332 | 27333 |
| 23+900 to 24+600 | 2.821 | 49708 | 10747 |
| 24+600 to 25+037.500 | 1.365 | 15436 | 6500 |
| | | | |
| SCHEDULE A TOTAL | 25.926 | 441817 | 260668 |
| SCHEDULE B TOTAL 3/ | 23.924 | 395942 | 252085 |

6 HA Stimpson

## ITEM 25101A PLACED RIPRAP, CLASS 2, ROCK ARMOR

| Station To Station | Side | Type | Placed riprap 2/ Class 2 (m3) |
|---|---|---|---|
| 18+220 TO 18+230 | Lt. | 3 | 42 |
| 18+270 TO 18+280 | Lt. | 3 | 82 |
| 18+470 TO 18+530 | Lt. | 1 | 423 |
| 18+960 TO 18+980 | Lt. | 3 | 192 |
| 19+380 TO 19+460 | Lt. | 1 | 302 |
| 19+620 TO 19+680 | Lt. | 2 | 316 |
| 19+920 TO 19+960 | Lt. | 3 | 274 |
| 20+700 TO 20+800 | Lt. | 2 | 655 |
| 20+800 TO 20+900 | Lt. | 1 | 1247 |
| 20+900 TO 20+940 | Lt. | 2 | 199 |
| 21+320 TO 21+340 | Lt. | 1 | 54 |
| 21+340 TO 21+420 | Lt. | 2 | 289 |
| 21+560 TO 21+600 | Lt. | 1 | 178 |
| 21+600 TO 21+680 | Lt. | 2 | 264 |
| 21+840 TO 21+860 | Lt. | 2 | 40 |
| 22+740 TO 22+760 | Lt. | 2 | 38 |
| 24+280 TO 24+740 | Lt. | 2 | 5255 |
| | | | |
| SCHEDULE A TOTAL | | | 9850 |
| SCHEDULE B TOTAL | | | 9303 |

## ITEM 61901 FENCE, WIRE, TYPE 2

| Station | Offset | Quantity (m) |
|---|---|---|
| 20+400 | LT. | 60 |
| 20+400 | RT. | 8 |
| 24+340 | LT. | 60 |
| 24+340 | RT. | 25 |
| 24+822.88 | LT. | 60 |
| 24+822.88 | RT. | 40 |
| SCHEDULE A & B TOTAL | | 253 |

## ITEM 61902 GATE, TYPE 2, 3.0 m WIDTH

| Station | Offset | Quantity (each) |
|---|---|---|
| 20+400 | LT. | 1 |
| 24+340 | LT. | 1 |
| 24+822.88 | LT. | 1 |
| | | |
| SCHEDULE A & B TOTAL | | 3 |

## ITEM 61903 CATTLEGUARD, 12.6 m

| Station | Quantity (each) |
|---|---|
| 20+400 | 1 |
| 24+340 | 1 |
| 24+822.88 | 1 |
| | |
| SCHEDULE A & B TOTAL | 3 |

FOOTNOTES:

1/ Quantities for information only.

2/ Rock Armor slopes, see S251-1 for details.

3/ Schedule B total includes 3873 $m^3$ excavation, 88 $m^3$ embankment, and 0.334 ha clearing & grubbing for tie in to existing Flowery Trail.

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

TABULATION OF PLAN & PROFILE QUANTITIES

\design\planpro\wa1582fk.dgn 07 DEC 100

M.A. DeATLEY 01427

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | D.2 |

## REMOVAL OF PIPE CULVERTS 2/

| Station | Offset (m) | Quantity 1/ (each) |
|---|---|---|
| 18+694 | 21.8 Rt. | 1 |
| 18+900 | 22.5 Rt. | 1 |
| 19+491 | 11.7 Rt. | 1 |
| 19+917 | 9.4 Rt. | 1 |
| 21+908 | 33.1 Rt. | 1 |
| 22+578 | 38.0 Rt. | 1 |
| 22+708 | 45.4 Rt. | 1 |
| 23+446 | 42.0 Lt. | 1 |
| 23+946 | 15.3 Lt. | 1 |
| 24+144 | 10.4 Rt. | 1 |
| 24+221 | 7.5 Rt. | 1 |
| 24+253 | 8.0 Rt. | 1 |
| 24+404 | 11.1 Rt. | 1 |
| | | |
| SCHEDULE A & B TOTAL | | 13 |

(Rows 18+694 through 24+404: SCHEDULE A & B)

## ITEM 21101 ROADWAY OBLITERATION

| Station to Station 3/ | Offset | Area (m²) | Type | Remarks |
|---|---|---|---|---|
| 18+124 TO 18+232 | Rt. | 333 | A | Mainline |
| 18+320 TO 18+381 | Rt. | 153 | F | Mainline |
| 18+475 TO 18+580 | Rt. | 571 | F | Mainline |
| 18+580 TO 18+634 | Rt. | 244 | E | Mainline |
| 18+662 TO 18+923 | Rt. | 2488 | A | Mainline |
| 18+965 TO 19+040 | Rt. | 339 | F | Mainline |
| 19+040 TO 19+067 | Rt. | 160 | E | Mainline |
| 19+476 TO 19+573 | Rt. | 347 | F | Mainline |
| 19+855 TO 19+945 | Rt. | 189 | A | Mainline |
| 20+141 TO 20+200 | Rt. | 162 | A | Mainline |
| 21+520 TO 21+600 | Lt. | 739 | B | USFS Road 4300261 |
| 21+619 TO 21+673 | Rt. | 354 | B | Mainline |
| 21+831 TO 21+969 | Rt. | 736 | B | Mainline |
| 22+409 TO 22+533 | Rt. | 510 | B | Mainline |
| 22+473 TO 22+477 | Lt. | 176 | B | Mainline |
| 22+685 TO 22+926 | Rt. | 3286 | B | Stimpson Lumber Road |
| 22+973 TO 23+120 | Rt. | 1139 | B | Mainline |
| 23+120 to 23+317 | Rt. | 1260 | B | Mainline |
| 23+335 TO 23+591 | Lt. | 1876 | B | Mainline |
| 23+627 TO 23+832 | Rt. | 1843 | B | Mainline |
| 23+861 TO 24+007 | Lt. | 805 | D | Mainline |
| 24+041 TO 24+280 | Rt. | 1122 | B | Mainline |
| | | | | |
| SCHEDULE A TOTAL | | 18832 | | |
| SCHEDULE B TOTAL | | 17775 | | |

(Brackets beside the table: SCHEDULE A — rows 18+124 TO 18+232 through 24+041 TO 24+280; SCHEDULE B — rows 18+580 TO 18+634 through 24+041 TO 24+280)

## ITEM 25203 ROCK BUTTRESS, MECHANICALLY PLACED 4/

| Station to Station 3/ | Offset | Rock Buttress, Mechanically Placed (m3) |
|---|---|---|
| 19+360 TO 19+380 | Lt. | 2100 |
| 20+260 TO 20+300 | Lt. | 622 |
| | | |
| SCHEDULE A & B TOTAL | | 2722 |

(Rows 19+360 TO 19+380 and 20+260 TO 20+300: SCHEDULE A & B)

FOOTNOTES:

1/ Quantities for information only.

2/ Pipe culverts within construction limits are not shown.

3/ Adjust limits based on field conditions as directed by C.O.

4/ See sheet S252-1.

| | By: | Date: |
|---|---|---|
| Designed: | MARK McNEARNEY, E.I.T. | 11/00 |
| Checked: | BRIAN WACKER, P.E. | 11/00 |

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

TABULATION OF PLAN & PROFILE QUANTITIES

M.A. DeATLEY 01428

...\design\planpro\wa1582fk.dgn 07 DEC 100

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | D.3 |

| GUARDRAIL | | | | Terminal Sections | | | |
|---|---|---|---|---|---|---|---|
| Station to Station 3/ | Side | Item 61701A Guardrail System G4, type 1, class A (Wood Post) m | Item 61701B Guardrail System CRT, type 1, class A m | Item 61702A Type CRT Each Begin | Item 61702A Type CRT Each End | Item 61702B Type Flared Each Begin | Item 61702B Type Flared Each End |
| 18+050.37 to 18+293.60 | Rt. | 231.80 | | | | 1 | |
| 18+350.57 to 18+495.03 | Rt. | 121.60 | | | | 1 | 1 |
| 18+590.57 to 18+723.63 | Rt. | 110.20 | | | | 1 | 1 |
| 18+870.57 to 18+996.03 | Rt. | 102.60 | | | | 1 | 1 |
| 19+088.57 to 19+202.63 | Rt. | 91.20 | | | | 1 | 1 |
| 19+154.77 to 19+170.00 | Lt. | 3.80 | | | | 1 | |
| 20+063.57 to 20+132.03 | Rt. | 45.60 | | | | 1 | 1 |
| 20+071.97 to 20+140.43 | Lt. | 45.60 | | | | 1 | 1 |
| 20+590.57 to 20+932.63 | Rt. | 319.20 | | | | 1 | 1 |
| 21+010.57 to 22+154.43 | Rt. | 1121.00 | | | | 1 | 1 |
| 21+046.17 to 21+289.43 | Lt. | 220.40 | | | | 1 | 1 |
| 21+983.97 to 22+109.43 | Lt. | 102.60 | | | | 1 | 1 |
| 22+281.00 to 22+376.03 | Rt. | 83.60 | | | | | 1 |
| 22+530.57 to 22+614.23 | Rt. | 60.80 | | | | 1 | 1 |
| 22+551.77 to 22+616.43 | Lt. | 41.80 | | | | 1 | 1 |
| 22+870.57 to 23+015.03 | Rt. | 121.60 | | | | 1 | 1 |
| 22+905.77 to 22+989.43 | Lt. | 60.80 | | | | 1 | 1 |
| 24+600.57 to 24+714.63 | Rt. | 91.20 | | | | 1 | 1 |
| | | | | | | | |
| 2/ Stimpson Lumber Road, Rt. 18+293.60 | Rt. | | 26.60 | | 1 | | |
| 2/ USFS Road 500, Lt. 19+170.00 | Lt. | | 26.60 | | 1 | | |
| 2/ Stimpson Lumber Road, Rt. 22+281.00 | Lt. | | 19.00 | | 1 | | |
| | | | | | | | |
| SCHEDULE A TOTAL | | 2975.40 | 72.20 | | 3 | 17 | 16 |
| SCHEDULE B TOTAL | | 2622.00 | 45.60 | | 2 | 15 | 15 |

(Brackets at right: SCHEDULE A; SCHEDULE B)

| ITEM 60901 4/ PORTLAND CEMENT CONCRETE CURB, 75 mm DEPTH | | | |
|---|---|---|---|
| Station to Station | Side | Curb m | Drainage Chute ea. 1/ |
| 18+890.55 to 18+983.94 | Rt. | 93.39 | 1 |
| 20+602 to 20+713.76 | Rt. | 111.76 | 1 |
| 21+057.60 to 21+194.68 | Lt. | 137.08 | 1 |
| 21+198.01 to 21+360 | Rt. | 161.99 | 1 |
| 21+440 to 21+521.08 | Rt. | 81.08 | 1 |
| 21+977.36 to 22+142.40 | Rt. | 165.04 | 1 |
| 22+898.01 to 23+003.60 | Rt. | 105.59 | 1 |
| | | | |
| SCHEDULE A & B TOTAL | | 855.93 | 7 |

(Bracket at right: SCHEDULE A AND B)

FOOTNOTE:

1/ Quantities for information only.

2/ Indicates mainline station where CRT connects to G4 system.

3/ Guardrail stationing includes terminal sections.

4/ See S609-1.

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

TABULATION OF PLAN & PROFILE QUANTITIES

...\design\planpro\wa1582fg.dgn 15 NOV 100

M.A. DeATLEY 01429


STATE
WA
PROJECT
PFH 158-1(2)
SHEET NUMBER
D.4
STA. 17+940.00
BEGIN PROJECT PFH 158-1(2)
SCHEDULE A
FLOWERY TRAIL ROAD
LEGEND
Line to be constructed
Culvert w/Leadoff ditch
Roadway obliteration See S211-4
CONNECTION DETAIL SCHEDULE A
Future Centerline
Construction Limits
Line as staked and to be constructed
Obliterate roadway, method A, 333 sq. m.
Ten Mile Creek
Profile grade
Existing ground
Future Profile grade
Excavation cubic meter
Embankment cubic meter
Designed: B. WACKER, P.E. 11/00
Checked: G. LARSON, P.E. 11/00
M.A. DeATLEY 01426




M.A. DeATLEY 01


M.A. DeATLEY 01432
STATE
WA
PROJECT
PFH 158-1(2)
SHEET NUMBER
D.6
Palmer Creek
Construction Limits
Existing ground
Profile grade
Excavation cubic meter
Embankment cubic meter
Designed: B. WACKER, P.E. 11/00
Checked: G. LARSON, P.E. 11/00

M.A. DeATLEY




STATE
WA
PROJECT
PFH 158-1(2)
SHEET NUMBER
D.8
Ten Mile Creek
Profile grade
Existing ground
Install fence See S619-1
Construction Limits
Designed: B. WACKER, P.E. 11/00
Checked: G. LARSON, P.E. 11/00

M.A. DeATLEY 01435





M.A. DeATLEY 01437




M.A. DeATLEY 01438
STATE
WA
PROJECT
PFH 158-1(2)
SHEET NUMBER
D.12
Existing ground
Profile grade
Construction Limits
Line as staked and to be constructed
Excavation cubic meter
Embankment cubic meter
23+200
23+300
23+400
23+500
23+600
23+700
23+800
23+900
Designed:
B. WACKER, P.E.
11/00
Checked:
G. LARSON, P.E.
11/00
By:
Date:

M.A. DeATLEY 01439




STATE WA
PROJECT PFH 158-1(2)
SHEET NUMBER D.14
M.A. DeATLEY 01440
STA. 25+037.500
END RECONSTRUCTION PFH 158-1(2)
SCHEDULE A AND B
FLOWERY TRAIL ROAD
North Fork Calispell Creek
CONNECTION DETAIL
SCHEDULE A and B
Existing ground
Profile grade
Construction Limits
Designed: B. WACKER, P.E. 11/00
Checked: O. LARSON, P.E. 11/00

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | E.1 |

## ROAD APPROACH TYPICAL SECTION QUANTITIES

| Item Number | Description | Unit | Minor Road Approach Quantities | USFS Road 4347000 Quantities | Schedule A Total | Schedule B Total | Remarks |
|---|---|---|---|---|---|---|---|
| 30101 | *Aggregate base grading D* | t | 319 | 0 | 319 | 242 | *Based on 2.33 t/m3 1/* |
| 30107 | *Aggregate surfacing course* | t | 2075 | 345 | 2420 | 1742 | *Based on 2.33 t/m3 1/* |
| 40101 | *Hot asphalt concrete pavement class B, grading C, type I pavement smoothness* | t | 145 | 0 | 145 | 110 | *Based on 2.33 t/m3* |
| 40103 | *Asphalt cement grade SHRP PG 58-34* | t | 9 | 0 | 9 | 7 | *Based on 6% of item number 40101* |
| 40104 | *Mineral filler (hydrated lime)* | t | 2 | 0 | 2 | 1 | *Based on 1% of item number 40101* |
| 41201 | *Tack coat grade CSS-1* | t | 1 | 0 | 1 | 1 | *Based on 0.00035 t/m2* |

1.96 Ton/CY

2.33 Tonne / 1 m3   2.568 Ton

2.568 Ton / 1.308

*FOOTNOTE:*

*1/ Quantities include 6% water additive.*

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

TABULATION OF TYPICAL SECTION QUANTITIES

M.A. DeATLEY 01441

...\design\approach\wal582gk.dgn   18 NOV 100

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | E.2 |

## ROAD APPROACH QUANTITIES

| Mainline Station | Item 20101 Clearing & Grubbing hectare | Item 20401 Roadway Exc. m3 | Embankment 1/ m3 |
|---|---|---|---|
| Approach at 18+312.000 Rt. | 0.095 | 48 | 412 |
| Approach at 18+460.000 Lt. | 0.489 | 9540 | 177 |
| Approach at 19+186.000 Lt. | 0.031 | 74 | 0 |
| Approach at 20+560.000 Rt. | 0.174 | 12 | 1916 |
| Approach at 21+430.000 Lt. | 0.465 | 6437 | 2 |
| Approach at 22+265.000 Lt. | 0.052 | 570 | 0 |
| Approach at 22+265.000 Rt. | 0.038 | 128 | 17 |
| Approach at 22+510.000 Lt. | 0.153 | 276 | 1181 |
| Approach at 23+620.000 Rt. | 0.196 | 27 | 1204 |
| | | | |
| SCHEDULE A TOTAL | 1.693 | 17112 | 4909 |
| SCHEDULE B TOTAL | 1.109 | 7524 | 4320 |

SCHEDULE B
SCHEDULE A

## ITEM 25101A PLACED RIPRAP, CLASS 2, ROCK ARMOR

| Station To Station | Side | Type | Placed riprap 2/ Class 2 (m3) |
|---|---|---|---|
| 11+020 TO 11+060 3/ | Lt. | 1 | 395 |
| 11+020 TO 11+060 3/ | Rt. | 1 | 147 |
| | | | |
| SCHEDULE A TOTAL | | | 542 |

SCHEDULE A

## APPROACH RADII COORDINATE TABLE

| Station | | LEFT SIDE Radius (m) | LEFT SIDE Northing | LEFT SIDE Easting | RIGHT SIDE Radius (m) | RIGHT SIDE Northing | RIGHT SIDE Easting |
|---|---|---|---|---|---|---|---|
| 18+312 | Rt. | 10.5 | 149845.581 | 744706.666 | 13.0 | 149865.612 | 744687.001 |
| 18+460 | Lt. | 10.5 | 149781.801 | 744817.619 | 9.0 | 149764.153 | 744838.568 |
| 19+186 | Lt. | 13.5 | 149603.120 | 745488.724 | 13.0 | 149577.954 | 745506.308 |
| 20+560 | Rt. | SEE | SHEET | E.10 | 16.5 | 249029.464 | 846600.102 |
| 21+430 | Lt. | 10.5 | 248929.625 | 847425.923 | 13.0 | 248927.290 | 847454.010 |
| 22+265 | Lt. | 10.5 | 248785.127 | 848239.479 | 13.0 | 248775.995 | 848266.750 |
| 22+265 | Rt. | 10.5 | 248743.844 | 848249.812 | 13.0 | 248753.027 | 848222.734 |
| 22+510 | Lt. | 10.5 | 248726.843 | 848470.162 | 13.0 | 248723.676 | 848497.793 |
| 23+620 | Rt. | 10.5 | 247934.015 | 849256.855 | 13.0 | 247938.906 | 849229.134 |

## ITEM 20426 BOULDERS

| Station to Station | Boulders Each |
|---|---|
| 20+500 to 20+560.93 | 25 |
| 24+560 to 24+600 | 20 |
| SCHEDULE A & B TOTAL | 45 |

SCHEDULE A & B

FOOTNOTES:

1/ Quantities for information only.

2/ Rock Armor slopes, see S251-1 for details.

3/ Stationing is referenced to Stimpson Lumber Road Approach, see sheet E.6.

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

TABULATION OF ROAD APPROACH QUANTITIES

M.A. DeATLEY 01442

...\design\approach\wa1582ge.dgn    09 NOV 2000

| | By: | Date: |
|---|---|---|
| Desgined: | TOM CAVANAUGH, P.E. | 11/00 |
| Checked: | BRIAN WACKER, P.E. | 11/00 |

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | E-3 |

# TYPICAL SECTION
# USFS ROAD 4347000
## STATIONS 13+000 TO 13+108




**FOOTNOTES:**

1/ See cross-sections for slope variations due to curve superelevations.

2/ See standard drawing M602-6 "Pipe Culvert Inlet Treatment in Cut Slopes".

3/ Construct slopes as shown in the "Staking Report Data Listing", and on the cross sections.

4/ See "Typical Section Flowery Trail Road" sheet for cut and fill slope rounding details.

5/ Dependent on crown or superelevation rate.

6/ Traveled way increased on inside of curve by widening shown in curve widening column in USFS Road 4347000 Data Table. Full curve widening transition is on a 10:1 rate prior to PC and after PT.

7/ See "Turnout Detail Sta. 20+480 to 20+554.60" sheet S999-1 for intersection edge of pavement radii.

8/ See S999-3 for details.

## USFS ROAD 4347000 DATA TABLE

| Mainline Station | Road Designation | Intersection Type 8/ | Curve Widening 6/ Approach Station Range | Offset | Width m |
|---|---|---|---|---|---|
| 20+560.000 | USFS Road 4347000 | M ⊕ Intersect ∠ I=90° | N.A. | N.A. | N.A. |
| 20+560.000 | USFS Road 4347000 | | 13+013.568 TO 13+037.587 | Lt. | 7/ |
| 20+560.000 | USFS Road 4347000 | | 13+060.148 TO 13+084.909 | Rt. | 1.0 |

SCHEDULE A & B

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

TYPICAL SECTION
USFS ROAD 434700C

M.A. DeATLEY 01443

u:\design\approach\wa1582gl.dgn 07 NOV 100

| STATE | PROJECT | SHEET NUMBER |
|---|---|---|
| WA | PFH 158-1(2) | E.4 |

# TYPICAL SECTION
# MINOR ROAD APPROACHES




INSLOPE/OUTSLOPE 5/

## MINOR ROAD APPROACH DATA TABLE

| Mainline Station | Road Designation | Intersection Type 8/ | Curve Widening 7/ Approach Station Range | Curve Widening 7/ Offset | Curve Widening 7/ Widening m |
|---|---|---|---|---|---|
| 18+312.000 Rt. | Stimpson Lumber Road | B | N.A. | N.A. | N.A. |
| 18+460.000 Lt. | Stimpson Lumber Road | B | 11+090.959 TO 11+131.655 | Lt. | 2.5 |
| 18+460.000 Lt. | Stimpson Lumber Road | B | 11+171.851 TO 11+192.062 | Rt. | 1.0 |
| 19+186.000 Lt. | USFS Road 4300500 | B | N.A. | N.A. | N.A. |
| 21+430.000 Lt. | USFS Road 4300261 | B | N.A. | N.A. | N.A. |
| 22+265.000 Lt. | Stimpson Lumber Road | B | N.A. | N.A. | N.A. |
| 22+265.000 Rt. | Stimpson Lumber Road | B | 19+022.650 TO 19+030.00 | Lt. | 0.8 |
| 22+510.000 Lt. | Stimpson Lumber Road | B | N.A. | N.A. | N.A. |
| 23+620.000 Rt. | USFS Road 4300160 | B | 16+020.476 TO 16+073.787 | Rt. | 0.3 |

SCHEDULE B
SCHEDULE A

FOOTNOTES:

1/ See "Typical Section Flowery Trail Road" sheet for cut and fill slope rounding details.

2/ See standard drawing M602-6 "Pipe Culvert Inlet Treatment in Cut Slopes".

3/ Construct slopes as shown in the "Staking Report Data Listing", and on the cross sections.

4/ Clearing and rounding distances will be prorated on cut heights less than 1.5 meters.

5/ Inslope into ditch typical shown. See cross-sections for instances where cross slope (outslope) away from ditch is used.

6/ See cross-sections for slope variations due to curve superelevations.

7/ Increase surface width on inside of curve by widening shown in curve widening column in Minor Road Approach Data Table. Full curve widening transition is on a 10:1 rate prior to PC and after PT.

8/ See S999-3 for details.

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
FEDERAL LANDS HIGHWAY OFFICE

TYPICAL SECTION
MINOR ROAD APPROACHES

M.A. DeATLEY 01444

...\design\approach\wa1582gh.dgn 09 NOV 2000

| | By: | Date: |
|---|---|---|
| Designed: | TOM CAVANAUGH, P.E. | 11/00 |
| Checked: | BRIAN WACKER, P.E. | 11/00 |

M.A. DeATLEY 01445

