136

Test Data

DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
WESTERN FEDERAL LANDS HIGHWAY DIVISION
MATERIALS SECTION

REPORT OF TESTING
Apr 15, 1999
LABORATORY CONTROL NUMBER
W-99-0036-AC

PROJECT NAME: Flowery Trail Plase II
AGENCY: WFHWA
ACCT NO.: 415-17-53-51-1580-002G
PROJECT NUMBER: WA PFH 158-1(2)
SUBMITTED BY: Kerry Cook
DATE SAMPLED: 10/07/98
ADDRESS: WFLHD, Geotechnical Branch
Vancouver, WA 98661-3893
Phone:(360)696-7738 / FAX 7845
DATE SHIPPED: / /
DATE RECEIVED: 03/23/99
SAMPLE OF: Quartzite & Argillite
SAMPLED BY: GMT
SAMPLE NO.: B-28 & B-29
NO. SACKS:
DEPTH: 1.52-20.1 m
SOURCE NO.: 45-33-0006
QUANTITY REPRESENTED:
SOURCE NAME:
LOCATION: 18+850 Thru-Cut
OWNER:
COUNTY: Stevens
STATE: WA
INTENDED USE:
REMARKS:

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

PRELIMINARY IMMERSION COMPRESSION TESTS

SIEVE SPECIFICATIONS

| SIEVE SIZE | PERCENT PASSING: TV |
|---|---|
| 12.5mm | 95 |
| 9.5mm | 85 |
| 4.75mm | 55 |
| 2.36mm | 35 |
| 1.18mm | 24 |
| 600µm | 17 |
| 300µm | 12 |
| 75µm | 6.0 |

APPARENT SPECIFIC GRAVITY COARSE: 2.716 FINE: 2.742

ASPHALT PERCENT BY C.K.E = 5.56
SURFACE AREA - m2/kg = 5.55



137

## PRELIMINARY IMMERSION COMPRESSION

ASPHALT SUPPLIER: Chevron U.S.A.
REFINERY LOCATION: Portland, Oregon

ASPHALT GRADE: PG58-28
SPECIFIC GRAVITY: 1.02

PCT ASPHALT BY WT OF AGG. 4.6
FILLER: None
ANTI-STRIP: None

| SPECIMEN ID DRY | SPECIMEN ID WET | UNIT WT kg/m3 DRY | UNIT WT kg/m3 WET | AIR VOIDS | COMP STRENGTH kPa DRY | COMP STRENGTH kPa WET |
|---|---|---|---|---|---|---|
| 21 | 22 | 2214 | 2214 | | 2013 | 814 |

INDEX OF RET. STRENGTH PCT 40

PCT ASPHALT BY WT OF AGG. 5.6
FILLER: None
ANTI-STRIP: None

| SPECIMEN ID DRY | SPECIMEN ID WET | UNIT WT kg/m3 DRY | UNIT WT kg/m3 WET | AIR VOIDS | COMP STRENGTH kPa DRY | COMP STRENGTH kPa WET |
|---|---|---|---|---|---|---|
| 23 | 24 | 2235 | 2236 | | 2082 | 1041 |

INDEX OF RET. STRENGTH PCT 50

PCT ASPHALT BY WT OF AGG. 6.6
FILLER: None
ANTI-STRIP: None

| SPECIMEN ID DRY | SPECIMEN ID WET | UNIT WT kg/m3 DRY | UNIT WT kg/m3 WET | AIR VOIDS | COMP STRENGTH kPa DRY | COMP STRENGTH kPa WET |
|---|---|---|---|---|---|---|
| 25 | 26 | 2255 | 2255 | | 2041 | 1255 |

INDEX OF RET. STRENGTH PCT 61

PCT ASPHALT BY WT OF AGG. 5.6
FILLER: 1% Hydrated Lime Slurry
ANTI-STRIP: None

| SPECIMEN ID DRY | SPECIMEN ID WET | UNIT WT kg/m3 DRY | UNIT WT kg/m3 WET | AIR VOIDS | COMP STRENGTH kPa DRY | COMP STRENGTH kPa WET |
|---|---|---|---|---|---|---|
| 27 | 28 | 2257 | 2257 | | 2675 | 1627 |

INDEX OF RET. STRENGTH PCT 61

Raymond Rosenbaum
RAYMOND ROSENBAUM,
CHIEF MATERIALS LABORATORY

FOR EMORY S. RICHARDSON,
MATERIALS ENGINEER



138

DEPARTMENT OF TRANSPORTATION
FEDERAL HIGHWAY ADMINISTRATION
WESTERN FEDERAL LANDS HIGHWAY DIVISION
MATERIALS SECTION

REPORT OF TESTING
Apr 12, 1999
LABORATORY CONTROL NUMBER
W-99-0036-AG

PROJECT NAME: Flowery Trail Phase II — AGENCY: WFHWA
ACCT NO.: 415-17-53-51-1580-002G — PROJECT NUMBER: WA PFH 158
SUBMITTED BY: Kerry Cook — DATE SAMPLED: 10/07/98
ADDRESS: WFLHD, Geotechnical Branch — DATE SHIPPED: / /
Vancouver, WA 98661-3893 — DATE RECEIVED: 03/23/99
Phone:(360)696-7738 / FAX 7845
SAMPLE OF: Quartzite & Argillite
SAMPLED BY: GMT — SAMPLE NO.: B-28 & B-29
NO. SACKS: — DEPTH: 1.52-20.1
SOURCE NO.: 45-33-0006 — QUANTITY REPRESENTED:
SOURCE NAME:
LOCATION: 18+850 Thru-Cut — OWNER:
COUNTY: Stevens — STATE: WA — INTENDED USE:
REMARKS:

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

COMPLETE PRELIMINARY TESTS ON QUARRIES

DURABILITY COARSE 73
DURABILITY FINE 54

AASHTO T-104 SOUNDNESS COMPUTED TO
MID SPECIF ITEM 301 GR d PCT LOSS= 1.85

ACC-WEATHERING-DMSO-COMPUTED TO
MID SPECIF ITEM 301 GR D PCT LOSS= 1.46

APPARENT SPECIFIC GRAVITY COARSE: 2.716 FINE: 2.742

LOS ANGELES ABRASION, GR B LOSS PCT 25

SAND EQUIVALENT REFEREE LAB CRUSHED 71

ATTERBERG LIMITS, LAB MANUFACTURED
LIQUID LIMIT NP
PLASTICITY INDEX NP



139

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

Bud 2001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: FLOWERY TRAIL RD Source: STA 181+700 - 181+900 Sample no.: 18

Sample of: Crushed Agg. Base Quantity represented: 21470 - 23720 Lot no.: 1

Sampled by: EZ Date: 11-12 6:30 PM Tested by: EZ Date: 11-12

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 4768.2 | 712.0 |
| Mass of dry aggregate | 4716.3 | 698.7 |
| Mass of water | 57.9 | 13.3 |
| Moisture (%) | 1.1 | 1.9 |

| PERCENT PASSING 75 µm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 6415.8 | 1070.6 |
| Mass of dry aggregate | 6346.0 | 1050.6 |
| Mass of washed dry aggregate | 6273.3 | 406.3 |
| Mass of 75 µm minus | 72.7 | 144.3 |

REMARKS:

FF -

3/4 - 100%

1/2 - 100%

3/8 - 100%

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1 1/2 mm | 0 | 0 | 100 | 100 | 100 |
| 1 mm | 0 | 0 | 100 | 100 | 97-100 |
| 3/4 mm | 349.5 | 345.7 | 3.2 | 96.8 | |
| 1/2 mm | 2047.7 | 2025.4 | 18.7 | 81.3 | |
| 3/8 mm | 3671.0 | 3631.1 | 33.5 | 66.5 | 56-70 |
| mm | | | | | |
| 4.75 mm | 6415.8 | 6346.0 | 58.6 | 41.4 | |
| 4.75 mm minus | 4567.6 | 4482.4 | | | |
| Total sample mass | 10983.4 | 10828.4 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Retained % | Percent Passing | Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Retained % | Percent Passing | Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| 4.75 mm | 6139.7 | 96.7 | 3.3 | 1.3 | | | | 41.4 | 42.7 | 39-53 |
| #10 | 6241.8 | 98.4 | 1.6 | .7 | 389.6 | 35.2 | 64.8 | 26.8 | 27.5 | |
| #40 | 6246.4 | 98.4 | 1.6 | .7 | 653.8 | 62.2 | 37.8 | 15.6 | 16.2 | 12-21 |
| #100 | 6251.4 | 98.5 | 1.5 | .6 | 751.4 | 71.5 | 28.5 | 11.8 | 12.4 | |
| #200 | 6264.6 | 98.7 | 1.3 | .5 | 836.5 | 79.4 | 20.4 | 8.4 | 8.9 | 10.0 max |
| Pan | 8.7 | | | | 69.7 | | | | | |
| Mass P-75 | 72.7 | | | | 144.3 | | | | | |
| Total P-75 | 81.4 | | | | 214.0 | | | | | |
| Orig. dry mass | 6346.0 | | | | 1050.6 | | | | | |

140

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

• 3rd 2001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: FLOWERY TRAIL RD Source: STA 184+700 - 18+900 Sample no.: 17

Sample of: CLASS D AGG Quantity represented: 20640? 21420 Lot no.: 1

Sampled by: EZ Date: 11-12 3:30 PM Tested by: EZ Date: 11-12

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 4817.7 | 669.6 |
| Mass of dry aggregate | 4756.0 | 655.3 |
| Mass of water | 61.7 | 14.3 |
| Moisture (%) | 1.3 | 2.2 |

| PERCENT PASSING 75 µm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 4439.0 | 1044.9 |
| Mass of dry aggregate | 4382.0 | 1022.4 |
| Mass of washed dry aggregate | 4322.0 | 885.2 |
| Mass of 75 µm minus | 50.0 | 137.2 |

REMARKS:

F.F -
3/4" - 100%
1/2" - 100%
3/8" - 100%

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1 1/2 mm | 0 | 0 | 100 | 100 | 100 |
| 1 mm | 0 | 0 | 100 | 100 | 97-100 |
| 3/4 mm | 370.0 | 365.3 | 5.2 | 94.8 | |
| 1/2 mm | 1664.3 | 1642.9 | 23.3 | 74.7 | |
| 3/8 mm | 2719.2 | 2684.3 | 38.1 | 61.9 | 56-70 |
| mm | | | | | |
| 4.75 mm | 4439.0 | 4382.0 | 62.1 | 37.9 | |
| 4.75 mm minus | 2727.4 | 2668.7 | | | |
| Total sample mass | 7166.4 | 7050.7 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Washed from Coarse: Retained % | Washed from Coarse: Percent Passing | Washed from Coarse: Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Dry 4.75 mm Minus: Retained % | Dry 4.75 mm Minus: Percent Passing | Dry 4.75 mm Minus: Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| 4.75 mm | 4278.8 | 97.6 | 2.4 | .90 | | | ~~87~~ | 57.9 | 38.8 | 39-53 |
| #10 | 4307.5 | 98.3 | 1.7 | .6 | 372.6 | 36.4 | 63.6 | 24.1 | 24.7 | |
| #40 | 4311.9 | 98.4 | 1.6 | .6 | 626.9 | 61.3 | 38.7 | 14.7 | 15.3 | 12-21 |
| #100 | 4315.4 | 98.5 | 1.5 | .6 | 722.6 | 70.7 | 29.3 | 11.1 | 11.7 | |
| #200 | 4324.8 | 98.7 | 1.3 | .5 | 825.9 | 80.8 | 19.2 | 7.3 | 7.8 | 10.0 max |
| Pan | 7.2 | | | | 59.4 | | | | | |
| Mass P-75 | 50.0 | | | | 137.2 | | | | | |
| Total P-75 | 57.2 | | | | 196.6 | | | | | |
| Orig. dry mass | 4382.0 | | | | 885.2 | | | | | |

Form FHWA ... (Rev ...)

141

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

3rd 2001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: Flowery Trail Rd Source: 18+700 – 18+900 Sample no.: 16

Sample of: Class D Quantity represented: 1980 ton Lot no.: 1

Sampled by: EZ Date: 11-9 17:00PM Tested by: EZ/SW Date: 11-9

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 4541.7 | 858.7 |
| Mass of dry aggregate | 4504.3 | 849.0 |
| Mass of water | 37.4 | 9.7 |
| Moisture (%) | 0.8 | 1.1 |

| PERCENT PASSING 75 µm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 5025.5 | 985.4 |
| Mass of dry aggregate | 4985.6 | 974.7 |
| Mass of washed dry aggregate | 4958.9 | 856.3 |
| Mass of 75 µm minus | 26.7 | 118.4 |

REMARKS:

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1½ mm | | | | | 100 |
| 1 mm | 0 | | 0.0 | 100.0 | 97-100 |
| 3/4 mm | 327.3 | 324.7 | 3.8 | 96.2 | – |
| 1/2 mm | 1602.0 | 1589.3 | 18.7 | 81.3 | – |
| 3/8 mm | 2805.1 | 2782.8 | 32.8 | 67.2 | 56-70 |
| mm | | | | | |
| 4.75 mm | 5025.5 | 4985.6 | 58.7 | 41.3 | |
| 4.75 mm minus | 3548.5 | 3509.9 | | | |
| Total sample mass | 8574.0 | 8495.5 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Washed from Coarse: Retained % | Washed from Coarse: Percent Passing | Washed from Coarse: Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Dry 4.75 mm Minus: Retained % | Dry 4.75 mm Minus: Percent Passing | Dry 4.75 mm Minus: Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 4.75 mm | 4854.9 | 97.4 | 2.6 | 1.1 | 4985.6 | 58.7 | 41.3 | 41.3 | 42.4 | 39-53 |
| #10 | 4939.6 | 99.1 | 0.9 | 0.4 | 394.6 | 40.5 | 59.5 | 24.6 | 25.0 | – |
| #40 | 4944.2 | 99.2 | 0.8 | 0.3 | 646.5 | 66.3 | 33.7 | 13.9 | 14.2 | 12-21 |
| #100 | 4946.8 | 99.2 | 0.8 | 0.3 | 734.2 | 75.3 | 24.7 | 10.2 | 10.5 | – |
| #200 | 4952.2 | 99.3 | 0.7 | 0.3 | 817.0 | 83.8 | 16.2 | 6.7 | 7.0 | 10.0 Max |
| Pan | 4959.3 | | | | 855.3 | | | | | |
| Mass P-75 | 7.1 | | | | 38.3 | | | | | |
| Total P-75 | 33.4 | | | | 157.7 | | | | | |
| Orig. dry mass | 4985.6 | | | | 974.7 | | | | | |

Form FHWA [illegible]

142

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

2nd 2001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: FLOWERY TRAIL RD    Source: STA 18+700 (18+900)    Sample no.: 15

Sample of: CLASS D    Quantity represented: 18+900/ 19+10    Lot no.: 1

Sampled by: EZ    Date: 11-9 6:30 AM    Tested by: EZ    Date: 11-9

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 5239.0 | 987.6 |
| Mass of dry aggregate | 5177.4 | 965.4 |
| Mass of water | 61.6 | 22.2 |
| Moisture (%) | 1.2 | 2.3 |

| PERCENT PASSING 75 μm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 51430 | 1352.9 |
| Mass of dry aggregate | 5082.0 | 1322.5 |
| Mass of washed dry aggregate | 5050.1 | 1156.4 |
| Mass of 75 μm minus | 31.9 | 166.1 |

REMARKS:
F.F.-
1" - 100%
3/4 - 100%
1/2 - 100%
3/8 - 100%

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1 1/2 mm | 0 | 0 | 100 | 100 | 100 |
| 1 mm | 31.4 | 31.0 | 0.4 | 99.6 | 97-100 |
| 3/4 mm | 435.2 | 430.0 | 5.6 | 94.4 | |
| 1/2 mm | 1957.5 | 1934.3 | 25.1 | 74.9 | |
| 3/8 mm | 3299.8 | 3260.1 | 42.3 | 57.6 | 56-70 |
| mm | | | | | |
| 4.75 mm | 5143.0 | 5082.0 | 66.0 | 34.0 | |
| 4.75 mm minus | 2673.8 | 2613.7 | | | |
| Total sample mass | 7816.8 | 7695.7 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Washed from Coarse: Retained % | Washed from Coarse: Percent Passing | Washed from Coarse: Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Dry 4.75 mm Minus: Retained % | Dry 4.75 mm Minus: Percent Passing | Dry 4.75 mm Minus: Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 4.75 mm | 4994.8 | 98.3 | 1.7 | 0.6 | | | | 34.0 | 34.6 | 39-53 |
| #10 | 5034.9 | 99.0 | 1.0 | 0.3 | 499.7 | 37.8 | 62.2 | 21.2 | 21.5 | |
| #40 | 5035.8 | 99.1 | .9 | 0.3 | 832.3 | 62.9 | 37.1 | ~~37.1~~ 12.6 | ~~13~~ 12.9 | 12-21 |
| #100 | 5038.5 | 99.1 | .9 | 0.3 | 963.2 | 72.8 | 27.2 | 9.2 | 9.5 | |
| #200 | 5045.1 | 99.3 | .7 | .25 | 1090.6 | 82.5 | 17.5 | 6.0 | 6.3 | 10.0max |
| Pan | 5.0 | | | | 66.1 | | | | | |
| Mass < 75 | 31.9 | | | | 166.1 | | | | | |
| Total P-75 | 36.9 | | | | 232.2 | | | | | |
| Orig. dry mass | 5082.0 | | | | 1322.5 | | | | | |

Form FHWA … Rev. …

4332

143

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

2nd 2001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: Flowery Trail Rd. Source: Sta 18+700 to 18+900, Belt Sample no.: 14

Sample of: Grade D, Agg. Quantity represented: 1700 1893 Lot no.:

Sampled by: SJW Date: 11-8-01 6/15 PM Tested by: SJW Date: 11-8-01

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 6036.8 | 728.6 |
| Mass of dry aggregate | 5977.4 | 713.6 |
| Mass of water | 59.4 | 15.0 |
| Moisture (%) | 1.0 | 2.1 |

| PERCENT PASSING 75 μm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 6719.6 | 587.6 |
| Mass of dry aggregate | 6653.1 | 575.5 |
| Mass of washed dry aggregate | 6587.4 | 477.8 |
| Mass of 75 μm minus | 65.7 | 97.7 |

REMARKS:

Initial WT = 9054.0

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1½ mm | | | | | 100 |
| 1 mm | 0.0 | | 0.0 | 100.0 | 97-100 |
| ¾ mm | 567.9 | 562.3 | 6.3 | 93.7 | – |
| ½ mm | 2553.5 | 2528.2 | 28.3 | 71.7 | – |
| ⅜ mm | 3940.3 | 3901.3 | 43.7 | 56.3 | 56-70 |
| mm | | | | | |
| 4.75 mm | 6036.8 | 5977.0 | | | |
| 4.75 mm minus | 3012.1 | 2950.1 | | | |
| Total sample mass | 9048.9 | 8927.1 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Retained % | Percent Passing | Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Retained % | Percent Passing | Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| 4.75 mm | 6539.2 | 98.3 | 1.7 | 0.6 | 5977.0 | 67.0 | 33.0 | 33.0 | 33.6 | 39-53 |
| # 10 | 6557.5 | 98.6 | 1.4 | 0.5 | 212.7 | 36.9 | 63.1 | 20.8 | 21.3 | |
| # 40 | 6560.8 | 98.6 | 1.4 | 0.5 | 353.5 | 61.4 | 38.6 | 12.7 | 13.2 | 12-21 |
| # 100 | 6566.1 | 98.7 | 1.3 | 0.4 | 408.0 | 70.9 | 29.1 | 9.6 | 10.0 | – |
| # 200 | 6578.4 | 98.9 | 1.1 | 0.4 | 461.2 | 80.1 | 19.9 | 6.6 | 7.0 | 10 max |
| Pan | 6586.8 | | | | 477.8 | | | | | |
| Mass P-75 | 8.4 | | | | 16.6 | | | | | |
| Total P-75 | 74.7 | | | | 114.3 | | | | | |
| Orig. dry mass | 6653.1 | | | | 575.5 | | | | | |

Form FHWA ... (Rev. 12-96)

144

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

°Bad 2001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: Flowery Trail Rd. Source: Sta 18+700 to 18+900, B&H Sample no.: 13

Sample of: Grade O Agg. Quantity represented: 15640 / 17010 Lot no.:

Sampled by: EL Date: 11-8-01 12:30 PM Tested by: EZ / SJW Date: 11-8-01

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 4957.2 | 817.6 |
| Mass of dry aggregate | 4915.3 | 805.4 |
| Mass of water | 41.9 | 12.2 |
| Moisture (%) | 0.9 | 1.5 |

| PERCENT PASSING 75 µm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 5087.5 ~~3272.0~~ | 1261.2 |
| Mass of dry aggregate | 5042.1 | 1242.6 |
| Mass of washed dry aggregate | 5020.0 | 1076.4 |
| Mass of 75 µm minus | 22.1 | ~~18.6~~ 166.2 |

REMARKS:

F.F.
1" = 100%
3/4" = 100%
1/2" = 100%
3/8" = 100%

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1 1/2" mm | | | | | 100 |
| 1" mm | 0 | | 0.0 | 100.0 | 97-100 |
| 3/4" mm | 2979 | 295.2 | 3.6 | 96.4 | — |
| 1/2" mm | 1706.3 | 1691.1 | 20.5 | 79.5 | — |
| 3/8" mm | 2924.6 | 2900.5 | 35.1 | 64.9 | 62-70 |
| mm | | | | | |
| 4.75 mm | 5082.5 | 5042.1 | | | 39-53 |
| 4.75 mm minus | 3272.0 | 3223.6 | | | |
| Total sample mass | 8329.5 | 8265.7 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Washed from Coarse: Retained % | Washed from Coarse: Percent Passing | Washed from Coarse: Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Dry 4.75 mm Minus: Retained % | Dry 4.75 mm Minus: Percent Passing | Dry 4.75 mm Minus: Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 4.75 mm | 4970.2 | 98.6 | 1.4 | 0.5 | 5042.1 | 61.0 | 39.0 | 39.0 | 39.5 | 39-53 |
| #10 | 5005.7 | 99.3 | 0.7 | 0.3 | 463.1 | 37.3 | 62.7 | 24.5 | 24.8 | |
| #40 | 5007.7 | 99.3 | 0.7 | 0.3 | 805.1 | 64.8 | 35.2 | 13.7 | 14.0 | 12-21 |
| #100 | 5009.7 | 99.4 | 0.6 | 0.2 | 922.8 | 74.3 | 25.7 | 10.0 | 10.2 | — |
| # 200 | 5014.2 | 99.4 | 0.6 | 0.2 | 1029.7 | 82.9 | 17.1 | 6.7 | 6.9 | 10 Max |
| Pan | 5019.24 | | | | 1076.7 | | | | | |
| Mass P-75 | [illegible] | | | | 47.0 | | | | | |
| Total [illegible] | 27.1 | | | | 212.9 | | | | | |
| [illegible] | 5042.1 | | | | 1242.6 | | | | | |

[illegible]

145

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

ud 2001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: FLOWERY TRAIL RD Source: STA 18+700 18+900 Sample no.: 12

Sample of: CLASS 5 AGG. BASE Quantity represented: 14270 - 15640 Lot no.: 1

Sampled by: EZ Date: 11-8 7:00 AM Tested by: EZ Date: 11-8

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 3417.3 | 917.5 |
| Mass of dry aggregate | 3362.4 | 895.0 |
| Mass of water | 54.9 | 22.5 |
| Moisture (%) | 1.6 | 2.5 |

| PERCENT PASSING 75 µm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 3443.6 | 1536.2 |
| Mass of dry aggregate | 3391.4 | 1498.7 |
| Mass of washed dry aggregate | 3357.4 | 1264.4 |
| Mass of 75 µm minus | 38.0 | 234.3 |

REMARKS:

F.F
1" 100%
3/4 100%
1/2 100%
3/8 = 100%

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1 1/2" mm | 0 | 0 | 0 | 100 | 100 |
| 1" mm | 27.8 | 27.4 | 0.3 | 99.7 | 97-100 |
| 3/4" mm | 175.9 | 173.1 | 1.9 | 98.1 | |
| 1/2" mm | 1831.6 | 1802.8 | 19.6 | 80.4 | |
| 3/8" mm | 3831.6 | 3771.3 | 41.0 | 59.0 | 56-70 |
| mm | | | | | |
| 4.75 mm | 5443.4 | 5357.7 | 58.3 | 41.7 | |
| 4.75 mm minus | 3929.3 | 3833.5 | | | |
| Total sample mass | 9372.7 | 9191.2 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Washed from Coarse: Retained % | Washed from Coarse: Percent Passing | Washed from Coarse: Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Dry 4.75 mm Minus: Retained % | Dry 4.75 mm Minus: Percent Passing | Dry 4.75 mm Minus: Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 4.75 mm | 3280.1 | 96.8 | 3.2 | 1.4 | [illegible] | | | 41.7 | 43.1 | 39-53 |
| #10 | 3329.2 | 98.2 | 1.8 | .8 | 482.1 | 32.2 | 67.8 | 28.3 | ~~29.7~~ 29.1 | |
| #40 | 3332.2 | 98.3 | 1.7 | .7 | 855.1 | 57.0 | 42.9 | 17.9 | 18.6 | 12-21 |
| #100 | 3335.8 | 98.4 | 1.6 | .7 | 1008.5 | 67.3 | 32.7 | 13.6 | 14.3 | |
| #200 | 3345.6 | 98.7 | 1.3 | .5 | 1179.5 | 78.7 | 21.3 | 8.9 | 9.4 | 10 max |
| Pan | 5.7 | | | | 84.9 | | | | | |
| Mass P-75 | 38.0 | | | | 234.3 | | | | | |
| Total P-75 | 43.7 | - | | | | | | | | |
| Orig. dry [illegible] | | | | | | | | | | |



146

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

• 2nd 2001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: [illegible] Rd. Source: Sta 18+700 to 18+900, Beth Sample no.: 11

Sample of: [illegible] Quantity represented: 12740-14270 Lot no.:

Sampled by: SJW Date: 11-1-01 6:30 PM Tested by: SJW Date: 11-1-01

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 4128.0 | 927.2 |
| Mass of dry aggregate | 4085.7 | 909.8 |
| Mass of water | 42.3 | 17.4 |
| Moisture (%) | 1.0 | 2.1 |

| PERCENT PASSING 75 µm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 5070.2 | 885.3 |
| Mass of dry aggregate | 5020.0 | 866.8 |
| Mass of washed dry aggregate | 4967.1 | 731.1 |
| Mass of 75 µm minus | 52.9 | 135.7 |

REMARKS:
Total WT - 8494.5
F.F -
3/4" - 100%
1/2" 100%
3/8" 100%

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1 1/2" | | | | | 100 |
| 1" | 0 | | 0.0 | 100.0 | 97-100 |
| 3/4" | 342.4 | 339.0 | 4.1 | 95.9 | — |
| 1/2" | 1714.0 | 1697.0 | 20.3 | 79.7 | — |
| 3/8" | 2885.3 | 2856.7 | 34.1 | 65.9 | 56-70 |
| mm | | | | | |
| 4.75 mm | 5070.2 | 5020.0 | | | |
| 4.75 mm minus | 3416.5 | 3346.2 | | | |
| Total sample mass | 8486.7 | 8366.2 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Washed from Coarse: Retained % | Washed from Coarse: Percent Passing | Washed from Coarse: Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Dry 4.75 mm Minus: Retained % | Dry 4.75 mm Minus: Percent Passing | Dry 4.75 mm Minus: Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 4.75 mm | 4912.5 | 97.9 | 2.1 | 6.8 | 5020.0 | 60.0 | 40.0 | 40.0 | 40.8 | 39-53 |
| #10 | 4941.3 | 98.4 | 1.6 | 0.6 | 340.5 | 39.3 | 60.7 | 24.3 | 24.9 | |
| #40 | 4943.9 | 98.5 | 1.5 | 0.6 | 536.7 | 61.9 | 38.1 | 15.2 | 15.8 | 12-21 |
| #[illegible] | [illegible]47.4 | 98.[illegible] | 1.4 | 0.6 | 614.8 | 70.9 | 29.1 | 11.6 | 12.2 | — |
| #[illegible] | [illegible]57.5 | 98.[illegible] | [illegible] | 0.5 | 701.3 | 80.9 | 19.1 | 7.6 | 8.1 | 10 Max |
| Pan | [illegible] | | | | 731.0 | | | | | |
| Mass [illegible] | | | | | 29.7 | | | | | |
| Total P[illegible] | | | | | 165.5 | | | | | |
| [illegible] mass | 4956.7 | | | | 866.8 | | | | | |

Form [illegible]

147

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

[illegible] 2001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: [illegible] Trail Rd. Source: Sta 18+700 to 18+900 Bett Sample no.: 10

Sample of: Grade C Agg Quantity represented: 11-200-12,240 Lot no.: ______

Sampled by: EZ Date: 11-7-01 Tested by: EZ/SJW Date: 11-7-01

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 3833.9 | 723.3 |
| Mass of dry aggregate | 3798.1 | 708.1 |
| Mass of water | 35.8 | ~~X~~ 15.2 |
| Moisture (%) | 0.9 | 2.1 |

| PERCENT PASSING 75 µm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 4866.6 | 1479.6 |
| Mass of dry aggregate | 4823.2 | 1449.2 |
| Mass of washed dry aggregate | 4751.5 | 1251.5 |
| Mass of 75 µm minus | 71.7 | 197.7 |

REMARKS:

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1½ mm | 0 | | 0.0 | 100.0 | 100 |
| 1 mm | 29.4 | 29.1 | 0.4 | 99.6 | 97-100 |
| ¾ mm | 297.2 | 294.5 | 3.8 | 96.2 | - |
| ½ mm | 1799.6 | 1783.5 | 23.0 | 77.0 | — |
| ⅜ mm | 3005.2 | 2978.4 | 38.4 | 61.6 | 56-70 |
| mm | | | | | |
| 4.75 mm | 4866.6 | 4823.2 | | | |
| 4.75 mm minus | 2992.4 | 2930.9 | | | |
| Total sample mass | 7859.0 | 7754.1 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Washed from Coarse: Retained % | Washed from Coarse: Percent Passing | Washed from Coarse: Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Dry 4.75 mm Minus: Retained % | Dry 4.75 mm Minus: Percent Passing | Dry 4.75 mm Minus: Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 4.75 mm | 4657.5 | 96.5 | 3.5 | 1.3 | 4923.2 | 62.2 | 37.8 | 37.8 | 39.1 | 39-53 |
| #[illegible] | 4717.79 | 97.8 | 2.2 | 0.8 | 503.1 | 34.7 | 65.3 | 24.7 | 25.5 | |
| #40 | 4727.2 | 99.0 | 2.0 | 0.8 | 886.4 | 61.2 | 38.8 | 14.7 | 15.5 | 12-21 |
| #100 | 4733.5 | 98.1 | 1.9 | 0.7 | 1043.2 | 72.0 | 28.0 | 10.6 | 12.5 | |
| #200 | 4745.8 | 98.4 | 1.6 | 0.6 | 1196.9 | 82.6 | 17.4 | 6.6 | 7.2 | 10.0 MAX |
| Pan | 4752.4 | | | | 1251.1 | | | | | |
| Mass P-75 | 6.1 | | | | 54.2 | | | | | |
| Total P-75 | 77.4 | - | | | 252.3 | | | | | |
| Orig. dry mass | 4823.2 | | | | 1449.2 | | | | | |

Form FHWA [illegible]

148

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

• E..d 2001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: FLOWERY TRAIL RD Source: STA 16+700 TO STA 18+900 Sample no.: 9

Sample of: CLASSD AGG BASE Quantity represented: ______ Lot no.: 1

Sampled by: EZ Date: 11-7 (04K AM) Tested by: EZ Date: 11-7

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 3687.4 | 808.4 |
| Mass of dry aggregate | 3645.7 | 792.1 |
| Mass of water | 41.7 | 16.3 |
| Moisture (%) | 1.1 | 2.1 |

| PERCENT PASSING 75 µm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 5304.4 | 1156.6 |
| Mass of dry aggregate | 5246.7 | 1132.8 |
| Mass of washed dry aggregate | 5197.8 | 970.5 |
| Mass of 75 µm minus | 48.9 | 162.3 |

REMARKS:

F.F.

1 - 100%
3/4 - 100%
1/2 - 100%
3/8 - 100%

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1 1/2 mm | 0 | 0 | 0 | 100 | 100 |
| 1 mm | 23.7 | 23.4 | 0.3 | 99.7 | 97-100 |
| 3/4 mm | 363.5 | 359.5 | 4.3 | 95.7 | |
| 1/2 mm | 1885.6 | 1865.1 | 22.0 | 72.5 | |
| 3/8 mm | 5275.0 | 3239.4 | 39.0 | 61.0 | 56-70 |
| mm | | | | | |
| 4.75 mm | 5304.4 | 5246.7 | 63.2 | 36.8 | |
| 4.75 mm minus | 3123.8 | 3059.5 | | | |
| Total sample mass | 8428.2 | 8306.2 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Washed from Coarse: Retained % | Washed from Coarse: Percent Passing | Washed from Coarse: Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Dry 4.75 mm Minus: Retained % | Dry 4.75 mm Minus: Percent Passing | Dry 4.75 mm Minus: Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 36.8 | 37.5 | 39-53 |
| 4.75 mm | 5150.5 | 98.2 | 1.8 | 0.7 | 436.3 | 38.4 | 61.6 | 22.7 | 23.2 | |
| #10 | 5177.6 | 98.7 | 1.3 | 0.5 | 717.0 | 63.3 | 36.7 | 13.5 | 14.0 | 12-21 |
| #40 | 5180.3 | 98.7 | 1.3 | 0.5 | 816.2 | 72.1 | 27.9 | 10.3 | 10.7 | |
| #100 | 5183.7 | 98.8 | 1.2 | 0.4 | 921.6 | 81.4 | 18.6 | 6.7 | 7.1 | 10.0 max |
| #200 | 5192.6 | 99.0 | 1.0 | 0.4 | | | | | | |
| Pan | 5.2 | | | | 49.0 | | | | | |
| Mass P-75 | 48.9 | | | | 142.3 | | | | | |
| Total P-75 | 54.1 | | | | 211.3 | | | | | |
| Orig. dry mass | 5246.7 | | | | 1132.8 | | | | | |

Form [illegible]

149

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

• Ed 2001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: Flowery Trail Rd  Source: STH 18+700 – STH 18+900  Sample no.: 8

Sample of: Class B Agg Base  Quantity represented: 8400-9600  Lot no.: 1

Sampled by: SW  Date: 11-6-01 6:45 PM  Tested by: SW  Date: 11-6-01

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 6422.6 | 977.1 |
| Mass of dry aggregate | 6352.2 | 960.2 |
| Mass of water | 70.4 | 16.9 |
| Moisture (%) | 1.1 | 1.8 |

| PERCENT PASSING 75 µm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 6422.6 | 665.8 |
| Mass of dry aggregate | 6352.2 | 654.0 |
| Mass of washed dry aggregate | 6291.3 | 557.9 |
| Mass of 75 µm minus | 60.9 | 96.1 |

REMARKS:

F.F –
3/4" - 100%
1/2" - 100%
3/8" - 100%

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1 1/2" mm | 0 | 0 | 100 | 100 | 100 |
| 1" mm | 0 | 0 | 100 | 100 | 97-100 |
| 3/4" mm | 234.8 | 232.2 | 1.8 | 98.2 | ~~97-100~~ |
| 1/2" mm | 1538.7 | 1522.0 | 11.8 | 88.2 | |
| 3/8" mm | 3017.7 | 2984.9 | 23.2 | 76.8 | 56-70 |
| mm | | | | | |
| 4.75 mm | 6422.6 | 6352.7 | 50.7 | | |
| 4.75 mm minus | 6647.1 | 6529.6 | | | |
| Total sample mass | 13069.7 | 12882.3 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Retained % | Percent Passing | Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Retained % | Percent Passing | Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 4.75 mm | 6163.2 | 97.0 | 3.0 | 1.5 | 6352.7 | 49.3 | 50.7 | 50.7 | 51.9 | 39-53 |
| #10 | 6255.0 | 98.5 | 1.5 | 0.8 | 239.6 | 36.6 | 63.4 | 32.1 | 32.9 | |
| #40 | 6269.6 | 98.6 | 1.4 | 0.76 | 407.7 | 62.3 | 37.7 | 19.1 | 19.8 | 12-21 |
| #100 | 6264.1 | 98.6 | 1.4 | 0.76 | 465.8 | 71.2 | 28.8 | 14.6 | 15.3 | |
| #200 | 6277.9 | 98.8 | 1.2 | 0.6 | 529.7 | 81.0 | 19.0 | 9.6 | 10.2 | 10.0 max |
| Pan | 13.2 | | | | 557.8 | | | | | |
| Mass P-75 | 60.9 | | | | 28.1 | | | | | |
| Total P-75 = | 74.1 | | | | 124.3 | | | | | |
| Orig. dry mass | | | | | 654.0 | | | | | |



150

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

• Ben 2001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: FLOWERY TRAIL RD Source: STA 18+700 – STA 18+900 Sample no.: 7

Sample of: CRUSHED AGG BASE Quantity represented: 7134-8400 Lot no.: 1

Sampled by: EZ Date: 11-6 11:45 AM Tested by: EZ/SW Date: 11-6

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 4857.2 | 854.0 |
| Mass of dry aggregate | 4805.1 | 840.1 |
| Mass of water | 52.1 | 13.9 |
| Moisture (%) | 1.1 | 1.7 |

| PERCENT PASSING 75 μm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 4857.2 | 1296.1 |
| Mass of dry aggregate | 4805.1 | 1282.0 |
| Mass of washed dry aggregate | 4771.6 | 1093.3 |
| Mass of 75 μm minus | 33.5 | 188.7 |

REMARKS:

F, F -
3/4" - 100%
1/2" 100%
3/8" - 100%

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1 1/2" mm | 0 | 0 | 100 | 100 | 100 |
| 1" mm | 0 | 0 | 100 | 100 | 97-100 |
| 3/4" mm | 215.0 | 212.7 | 2.6 | 97.4 | |
| 1/2" mm | 1670.5 | 1652.3 | 20.4 | 79.6 | |
| 3/8" mm | 2873.5 | 2842.2 | 35.1 | 64.9 | 52-70 |
| mm | | | | | |
| 4.75 mm | 4851.2 | 4804.4 | 59.3 | 40.7 | |
| 4.75 mm minus | 3353.3 | 3297.2 | | | |
| Total sample mass | 8210.5 | 8101.6 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Washed from Coarse: Retained % | Washed from Coarse: Percent Passing | Washed from Coarse: Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Dry 4.75 mm Minus: Retained % | Dry 4.75 mm Minus: Percent Passing | Dry 4.75 mm Minus: Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 4.75 mm | 4672.4 | 97.2 | 2.8 | 1.1 | | 59.3 | 40.7 | 40.7 | 41.8 | 39-53 |
| #10 | 4740.9 | 98.7 | 1.3 | 0.5 | 460.6 | 35.9 | 64.1 | 26.1 | 26.6 | |
| #40 | 4744.3 | 98.7 | 1.3 | 0.5 | 798.0 | 62.2 | 37.8 | 15.4 | 15.9 | 12-21 |
| #100 | 4747.6 | 98.8 | 1.2 | 0.5 | 913.3 | 71.2 | 28.8 | 11.7 | 12.2 | |
| #200 | 4757.7 | 99.0 | 1.0 | 0.4 | 1040.4 | 81.2 | 18.8 | 7.7 | 8.1 | 10.0 max |
| Pan | 13.7 | | | | 52.9 | | | | | |
| Minus 75 | 33.5 | | | | 188.7 | | | | | |
| Total P 75 – | 47.2 | | | | 241.6 | | | | | |
| Total | 4805.1 | | | | 1282.0 | | | | | |

Form FHWA [illegible]

151

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

• Bri Zou!

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: FLOWERY TRAIL RD    Source: STA 18+700 – STA 18+900    ~~Sample~~ no.: 6

Sample of: CLASS D AGG BASE    Quantity represented: 5808–7134    Lot no.: 1

Sampled by: EZ    Date: 11-6 8:45 AM    Tested by: EZ    Date: 11-6

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 3462.2 | 657.9 |
| Mass of dry aggregate | 3424.2 | 643.9 |
| Mass of water | 38.0 | 14.0 |
| Moisture (%) | 1.1 | 2.2 |

| PERCENT PASSING 75 μm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 3804.3 | 1201.3 |
| Mass of dry aggregate | 3722.4 | 1175.4 |
| Mass of washed dry aggregate | 3714.5 | 997.2 |
| Mass of 75 μm minus | 7.9 | 178.2 |

REMARKS: F.F.
3/4" 100%
1/2" 100%
3/8" – 100%

| Coarse Aggregate Sieve Size | Retained: Mass Wet | Retained: Mass Dry | Retained: % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1 1/2" mm | 0 | 0 | 100 | 100 | 100 |
| 1" mm | 0 | 0 | 100 | 100 | 97-100 |
| 3/4" mm | 42.5 | 42.0 | 0.5 | 99.5 | |
| 1/2" mm | 897.5 | 887.7 | 10.1 | 89.9 | |
| 3/8" mm | 1804.6 | 1785.0 | 20.3 | 79.7 | 56-70 |
| mm | | | | | |
| 4.75 mm | 3805.1 | 3763.7 | 42.7 | 57.3 | 39-53 |
| 4.75 mm minus | 5153.5 | 5042.6 | | | |
| Total sample mass | 8958.6 | 8806.3 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Washed from Coarse: Retained % | Washed from Coarse: Percent Passing | Washed from Coarse: Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Dry 4.75 mm Minus: Retained % | Dry 4.75 mm Minus: Percent Passing | Dry 4.75 mm Minus: Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 4.75 mm | 3640.1 | 97.8 | 2.2 | 1.3 | ~~392~~ | | | 57.3 | 58.6 | 39-53 |
| #10 | 3660.4 | 99.03 | .97 | .56 | 392.6 | 33.4 | 66.6 | 38.2 | 38.8 | |
| #40 | 3692.6 | 99.2 | .80 | .46 | 688.8 | 58.6 | 41.4 | 23.7 | 24.2 | 12-21 |
| #100 | 3696.8 | 99.3 | .70 | .39 | 798.6 | 67.9 | 32.1 | 18.4 | 18.8 | |
| #200 | 3708.1 | 99.6 | .40 | .23 | 931.5 | 79.2 | 20.8 | 11.9 | 12.1 | 10.0 [illegible] |
| Pan | 7.4 | | | | 65.0 | | | | | |
| Mass P-75 | 7.9 | | | | 178.2 | | | | | |
| Total P-75 | 15.3 | | | | 243.2 | | | | | |
| Orig. dry mass | | | | | | | | | | |

Form FHWA [illegible] (Rev 10-96)

152

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

• Bad 2001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: Flowery Trail Rd Source: STA 18+700 - STA 18+900 Sample no.: 5

Sample of: Crushed Agg Base Quantity represented: 4872 SQ Lot no.: 1

Sampled by: [illegible] Date: 11-5 8:15 AM Tested by: SW Date: 11-5

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 4594.2 | 636.2 |
| Mass of dry aggregate | 4565.4 | 630.1 |
| Mass of water | 28.8 | 6.1 |
| Moisture (%) | 0.6 | 1.0 |

| PERCENT PASSING 75 µm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 3935.3 | 555.3 |
| Mass of dry aggregate | 3911.8 | 549.8 |
| Mass of washed dry aggregate | 3885.9 | 479.5 |
| Mass of 75 µm minus | 25.9 | 70.3 |

REMARKS: F.F =
1" - 100%
3/4" - 100%
1/2" - 100%
3/8" - 100%

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1 1/2" mm | 0 | | | | 100 |
| 1" mm | 0 | 0 | 100 | 100 | 97-100 |
| 3/4" mm | 188.0 | 186.9 | 1.4 | 98.6 | |
| 1/2" mm | 2560.4 | 2545.1 | 18.5 | 81.5 | |
| 3/8" mm | 4738.7 | 4710.4 | 34.2 | 65.8 | 56-70 |
| mm | | | | | |
| 4.75 mm | 8530.4 | 8479.5 | 61.5 | 38.5 | |
| 4.75 mm minus | 5363.5 | 5310.4 | | | |
| Total sample mass | 13893.9 | 13789.9 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Washed from Coarse: Retained % | Washed from Coarse: Percent Passing | Washed from Coarse: Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Dry 4.75 mm Minus: Retained % | Dry 4.75 mm Minus: Percent Passing | Dry 4.75 mm Minus: Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 4.75 mm | 3742.7 | 95.7 | 4.3 | 1.7 | | 61.5 | 38.5 | 38.5 | 40.2 | 37-53 |
| #10 | 3872.6 | 99.0 | 1.0 | 0.4 | 216.4 | 39.4 | 60.6 | 23.3 | 23.7 | |
| #40 | 3874.2 | 99.4 | .96 | 0.4 | 370.4 | 67.4 | 32.6 | 12.6 | 13.0 | 12-21 |
| #100 | 3876.0 | 99.1 | .94 | 0.36 | 419.2 | 76.2 | 23.8 | 9.2 | 9.6 | |
| #200 | 3877.8 | 99.11 | .87 | 0.33 | 462.6 | 84.1 | 15.9 | 6.1 | 6.4 | 10.0 max |
| Pan | 8.1 | | | | | | | | | |
| Mass P-75 | 25.9 | | | | | | | | | |
| Total P-75 | 34.0 | | | | | | | | | |
| Orig. dry mass | 549.8 | | | | | | | | | |

Form FLH-[illegible] (Rev. [illegible])

153

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

- Bud -001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: FLOWERY TRAIL RD Source: STA 18+700 - STA 18+900 Sample no.: 4

Sample of: GRADING AGG BASE Quantity represented: 3876 - 4872 Lot no.: 1

Sampled by: EZ Date: 11-5 11:45 AM Tested by: SW Date: 11-5

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | 6153.0 | 644.7 |
| Mass of dry aggregate | 6079.0 | 627.7 |
| Mass of water | 74.0 | 17.0 |
| Moisture (%) | 1.2 | 2.7 |

| PERCENT PASSING 75 µm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | 6153.0 | 1004.4 |
| Mass of dry aggregate | 6079.0 | 978.0 |
| Mass of washed dry aggregate | 6025.9 | 812.1 |
| Mass of 75 µm minus | 53.1 | 165.9 |

REMARKS: F.F.

1" = 100%
3/4" = 100%
1/2" = 100%
3/8" = 100%

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1 1/2" mm | 0 | 0 | 0 | 100 | 100 |
| 1" mm | 53.7 | 53.1 | 0.6 | 99.4 | 97-100 |
| 3/4" mm | 768.3 | 759.2 | 8.8 | 81.2 | |
| 1/2" mm | 2823.5 | 2790.0 | 32.3 | 67.7 | |
| 3/8" mm | 4239.4 | 4189.1 | 48.5 | 51.5 | 56-70 |
| mm | | | | | |
| 4.75 mm | 6154.3 | 6081.3 | 70.3 | 29.7 | 39-53 |
| 4.75 mm minus | 2633.9 | 2564.6 | 29.7 | | |
| Total sample mass | 8788.2 | 8645.9 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Washed from Coarse: Retained % | Washed from Coarse: Percent Passing | Washed from Coarse: Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Dry 4.75 mm Minus: Retained % | Dry 4.75 mm Minus: Percent Passing | Dry 4.75 mm Minus: Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 4.75 mm | 5968.4 | 98.2 | 1.8 | 0.5 | | | | 29.7 | 30.2 | |
| #10 | 5986.8 | 98.5 | 1.5 | 0.4 | 347.5 | 35.5 | 64.5 | 19.2 | 19.6 | |
| #40 | 5993.7 | 98.6 | 1.4 | 0.4 | 570.2 | 58.3 | 41.7 | 12.4 | 12.8 | 12-21 |
| #100 | 5998.1 | 98.7 | 1.3 | 0.4 | 667.4 | 68.2 | 31.8 | 9.4 | 9.8 | |
| #200 | 6013.5 | 98.9 | 1.1 | 0.3 | 775.4 | 79.3 | 20.3 | 6.0 | 6.3 | 10.0 max |
| Pan | 6025.5 | | | | 811.6 | | | | | |
| Mass P-75 | 12.2 | | | | 36.2 | | | | | |
| Total P-75 | 65.7 | | | | 202.6 | | | | | |
| Orig. dry mass | 6079.0 | | | | 978.0 | | | | | |

Form FHWA 1621 (Rev. 10-96)

154

U.S. Department of Transportation
Federal Highway Administration
Federal Lands Highway Office

Bid 001

# WORKSHEET FOR SIEVE ANALYSIS OF FINE AND COARSE AGGREGATE
## AASHTO T 11 AND AASHTO T 27

Project: FLOWERY TRAIL RD Source: STA 18+700 - STA 18+900 Sample no.: 3

Sample of: GRADING D AGG. BASE Quantity represented: 2880 - 3874 Lot no.: 1

Sampled by: EZ Date: 11-5-01 Tested by: EZ Date: 11-5-01

| MOISTURE DETERMINATION | | |
|---|---|---|
| Moisture Content | Coarse | Fine |
| Mass of wet aggregate | | 1121.0 |
| Mass of dry aggregate | | 1099.2 |
| Mass of water | | 21.8 |
| Moisture (%) | | 2.0 |

| PERCENT PASSING 75 µm SIEVE (P-75) WASH | | |
|---|---|---|
| P-75 Content | Coarse | Fine |
| Mass of wet aggregate | | 1121.0 |
| Mass of dry aggregate | | 1099.2 |
| Mass of washed dry aggregate | | 953.3 |
| Mass of 75 µm minus | | 145.9 |

REMARKS: F F
1" = 100%
3/4" = 100%
1/2" = 100%
3/8" = 100%

| Coarse Aggregate Sieve Size | Retained Mass Wet | Retained Mass Dry | Retained % | Total Passing (%) | Spec's |
|---|---|---|---|---|---|
| 1 1/2" mm | 0 | | 0 | 100 | 100 |
| 1" mm | 17.9 | | 0.3 | 99.7 | 97-100 |
| 3/4" mm | 189.5 | | 2.8 | 97.2 | |
| 1/2" mm | 1001.7 | | 14.7 | 85.3 | |
| 3/8" mm | 1841.9 | | 26.9 | 73.1 | 56-70 |
| mm | | | | | |
| 4.75 mm | 3731.0 | | 54.6 | 45.4 | 39-53 |
| 4.75 mm minus | 3240.7 | | | | |
| Total sample mass | 6971.7 | 6835.0 | | | |

| Fine Aggregate Sieve Size | Washed from Coarse: Retained Mass Dry | Washed from Coarse: Retained % | Washed from Coarse: Percent Passing | Washed from Coarse: Adjusted (%) Passing | Dry 4.75 mm Minus: Retained Mass Dry | Dry 4.75 mm Minus: Retained % | Dry 4.75 mm Minus: Percent Passing | Dry 4.75 mm Minus: Adjusted (%) Passing | Total Passing (%) | Spec's |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| 4.75 mm | | | | | | | | | | |
| #10 | | | | | 409.1 | 37.2 | 62.8 | | 28.2 | |
| -#40 | | | | | 689.5 | 62.7 | 37.3 | | 16.8 | 12-21 |
| #100 | | | | | 791.9 | 72.0 | 28.0 | | 12.6 | |
| #200 | | | | | 903.1 | 82.2 | 17.8 | | 8.0 | 10 max |
| Pan | | | | | 50.2 | | | | | |
| Mass ... | | | | | | | | | | |
| Fill ... | | | | | | | | | | |
| ... | | | | | | | | | | |

Form FH... (... 96)

155

156

…toad
Stevens L… …y, WA

## CLASS "D" AGGREGATE BASE
## LABORATORY SUMMARY

| LABORATORY NUMBER / SAMPLE NUMBER / SAMPLED BY / SAMPLE TYPE / DATE RECEIVED | | UNITS | SPEC | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | B&A | B&A | B&A | B&A | B&A | B&A | B&A | B&A | B&A | B&A |
| | | | | Bulk | Bulk | Bulk | Bulk | Bulk | Bulk | Bulk | Bulk | Bulk | Bulk |
| | | | | 11/2/01 | 11/2/01 | 11/5/01 | 11/5/01 | 11/5/01 | 11/6/01 | 11/6/01 | 11/6/01 | 11/7/01 | 11/7/01 |
| SIEVE SIZE | 1½" | % PASSING | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | 1" | | 97-100 | 98.9 | 100 | 99.7 | 99.4 | 100 | 100 | 100 | 100 | 99.7 | 99.6 |
| | 3/4" | | - | 90.0 | 93.7 | 97.2 | 81.2 | 98.6 | 99.5 | 97.4 | 98.2 | 95.7 | 96.2 |
| | 1/2" | | - | 67.3 | 71.7 | 85.3 | 67.7 | 81.5 | 89.9 | 79.6 | 88.2 | 77.5 | 77.0 |
| | 3/8" | | 56-70 | 56.1 | 57.8 | 73.1 | 51.5 | 65.8 | 79.7 | 64.9 | 76.8 | 61.0 | 61.6 |
| | #4 | | 39-53 | 34.7 | 38.8 | 45.4 | 30.2 | 40.2 | 58.6 | 41.8 | 51.9 | 37.5 | 39.1 |
| | #10 | | - | 21.1 | 26.8 | 28.2 | 19.6 | 23.7 | 38.8 | 26.6 | 32.9 | 23.2 | 25.5 |
| | #40 | | 12-21 | 13.7 | 18.5 | 16.8 | 12.8 | 13.0 | 24.2 | 15.9 | 19.8 | 14.0 | 15.5 |
| | #100 | | - | 10.5 | 14.1 | 12.6 | 9.8 | 9.6 | 18.8 | 12.2 | 15.3 | 10.7 | 12.5 |
| | #200 | | 10 MAX | 6.9 | 9.0 | 8.0 | 6.3 | 6.4 | 12.1 | 8.1 | 10.2 | 7.1 | 7.2 |
| SEP INDEX | | | 1.000 MIN | 1.661 | 1.059 | 1.667 | 1.323 | 2.166 | 1.294 | 1.692 | 1.534 | 1.526 | 1.553 |
| FRACTURED FACE | | % | 50% MIN | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

157

Project Number M!

Flowery T... Road
Stevens County, WA

# CLASS "D" AGGREGATE BASE
## LABORATORY SUMMARY

| LABORATORY NUMBER / SAMPLE NUMBER / SAMPLED BY / SAMPLE TYPE / DATE RECEIVED | | UNITS | SPEC | 11 B&A Bulk 11/7/01 | 12 B&A Bulk 11/8/01 | 13 B&A Bulk 11/8/01 | 14 B&A Bulk 11/8/01 | 15 B&A Bulk 11/9/01 | 16 B&A Bulk 11/9/01 | 17 B&A Bulk 11/12/01 | 18 B&A Bulk 11/12/01 | AVERAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S | 1½" | % | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| I | 1" | | 97-100 | 100 | 99.7 | 100 | 100 | 99.6 | 100 | 100 | 100 | 99.8 |
| E | 3/4" | P | - | 95.9 | 98.1 | 96.4 | 93.7 | 94.4 | 96.2 | 94.8 | 96.8 | 95.2 |
| V | 1/2" | A | - | 79.7 | 80.4 | 79.5 | 71.7 | 74.9 | 81.3 | 76.7 | 81.3 | 78.4 |
| E | 3/8" | S | 56-70 | 65.9 | 59.0 | 64.9 | 56.3 | 57.6 | 67.2 | 61.9 | 66.5 | 63.8 |
| | #4 | S | 39-53 | 40.8 | 43.1 | 39.5 | 33.6 | 34.6 | 42.4 | 38.8 | 42.7 | 40.8 |
| S | #10 | I | - | 24.9 | 29.1 | 24.8 | 21.3 | 21.5 | 25.0 | 24.7 | 27.5 | 25.8 |
| I | #40 | N | 12-21 | 15.8 | 18.6 | 14.0 | 13.2 | 12.9 | 14.2 | 15.3 | 16.2 | 15.8 |
| Z | #100 | G | - | 12.2 | 14.3 | 10.2 | 10.0 | 9.5 | 10.5 | 11.7 | 12.4 | 12.1 |
| E | #200 | | 10 MAX | 8.1 | 9.4 | 6.9 | 7.0 | 6.3 | 7.0 | 7.8 | 8.9 | 7.9 |
| SEP INDEX | | | 1.000 MIN | 1.510 | 1.163 | 1.536 | 1.563 | 1.821 | 1.781 | 1.494 | 1.504 | 1.547 |
| FRACTURED FACE | | % | 50% MIN | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

PROCESS CONTROL TESTING
AGG BASE

| Sieve Size | Project Req % | Contractor QC Test # 1 | WFLHD QA Test # 1 (matches) | QC Test # 2 (matches) | QA Test # 2 | QC Test # 3 (matches) | QA Test # 3 (matches) |
|---|---|---|---|---|---|---|---|
| 37.5 mm | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 25.0 mm | 97 - 100 | 99.9 98.9 | 98.9 | 100 | 99.7 | 99.7 | 100 |
| 19.0 mm | | 89.9 | 89.8 | 93.7 | 93.3 | 97.2 | 97 |
| 12.5 mm | | 67 | 69.5 | 71.7 | 68 | 85.3 | 82.5 |
| 9.5 mm | 56 - 70 (7) | 55.7 56.1 | 59.3 | 57.8 | 55.2 | 73.1 | 70.5 |
| 4.75 mm | 39 - 53 (6) | 34.2 34.7 | 40.2 | 38.8 | 38.3 | 45.4 | 47.7 |
| 2.00 mm | | 21.1 | 26.1 | 26.8 | 26.8 | 28.2 | 28.8 |
| 425 um | 12 - 21 (4) | 13.7 | 17.3 | 18.5 | 19.1 | 16.8 | 17.1 |
| 150 um | | 10.5 | 13.4 | 14.1 | 14.7 | 12.6 | 13 |
| 75 um | 10 max | 6.9 | 9.36 | 9 | 10 | 8 | 9.16 |
| SE | | 53 | 46 | 36 | 33 | 55 | 59 |
| SEP | 1.000 min | 1.66 | 1.338 | 1.059 | 0.943 | 1.67 | 1.727 |
| Fractured Face % | 50 | 100 | 97 | 100 | 96 | 100 | 97 |

- Feds 2001

57

PROCESS CONTROL TESTING
AGG BASE

| Sieve Size | Project Req % | Contractor QC Test # 4 | WFLHD QA Test # 4 | QC Test # 5 | QA Test # 5 | QC Test # 8 | QA Test # 8 |
|---|---|---|---|---|---|---|---|
| 37.5 mm | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 25.0 mm | 97 - 100 | 99.4 | 99.9 | 100 | 100 | 100 | 99.9 |
| 19.0 mm | | 91.2 | 94.8 | 98.6 | 99.1 | 98.2 | 95 |
| 12.5 mm | | 67.7 | 74 | 81.5 | 84 | 88.2 | 73.4 |
| 9.5 mm | 56 - 70 (7) | 61.5 | 61.8 | 65.8 | 70.7 | 76.8 | 59.8 |
| 4.75 mm | 39 - 53 (6) | 29.7 fail | 41.7 | 40.2 | 44.8 | 51.9 | 37.8 |
| 2.00 mm | | 19.6 | 27.5 | 23.7 | 25.2 | 32.9 | 23.2 |
| 425 um | 12 - 21 (4) | 12.8 | 17.9 | 13 | 13.3 | 19.8 | 14.3 |
| 150 um | | 9.8 | 13.8 | 9.6 | 9.71 | 15.3 | 11 |
| 75 um | 10 max | 6.3 | 9.74 | 6.4 | 6.79 | 10.2 | 7.73 |
| SE | | 41 | 46 | | 66 | | 55 |
| SEP | 1.000 min | 1.323 | 1.324 | | 2.076 | | 1.68 |
| Fractured Face % | 50 | 100 | 94 | | 98 | | 97 |

matches matches matches matches

o Feds 2001

160

# Process Control Testing
## Agg Base

| Sieve Size | Project Req % | Contractor QC Test # 11 | WFLHD QA Test # 11 | QC Test # 14 | QA Test # 14 | QC Test # 16 | QA Test # 16 |
|---|---|---|---|---|---|---|---|
| 37.5 mm | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 25.0 mm | 97 - 100 | 100 | 100 | 100 | 100 | 100 | 99.7 |
| 19.0 mm | | 95.9 | 97.7 | 93.7 | 96.2 96.1 | 96.2 | 97 |
| 12.5 mm | | 79.7 | 80.9 | 71.7 | 69.6 | 81.3 | 81.2 |
| 9.5 mm | 56 - 70 (7) | 65.9 | 68.3 | 56.3 | 53.5 | 67.2 | 68.1 |
| 4.75 mm | 39 - 53 (6) | 40.8 | 44.7 | 33.6 | 32.2 | 42.4 | 44.2 |
| 2.00 mm | | 24.9 | 27.6 | 21.3 | 20.2 | 25 | 25.5 |
| 425 um | 12 - 21 (4) | 15.8 | 16.9 | 13.2 | 12.6 | 14.2 | 14.6 |
| 150 um | | 12.2 | 12.8 | 10 | 9.8 | 10.5 | 10.9 |
| 75 um | 10 max | 8.1 | 8.73 | 7 | 7.16 | 7 | 8.15 |
| SE | | | 54 | | 50 | | 65 |
| SEP | 1.000 min | | 1.601 | | 1.555 | | 1.961 |
| Fractured Face % | 50 | | 95 | | 96 | | 97 |

• Feds 2001

191

Flowery Trail Road
Stevens County, WA

Project Number M01113

## AGGREGATE BASE, GRADING D - ROADWAY
## LABORATORY SUMMARY

| | | UNITS | SPEC | | | | | |
|---|---|---|---|---|---|---|---|---|
| SAMPLE NUMBER | | | | 1-1 | 1-2 | 1-3 | 1-4 | 1-5 |
| SAMPLED BY | | | | B&A | B&A | B&A | B&A | B&A |
| SAMPLE TYPE | | | | Bulk | Bulk | Bulk | Bulk | Bulk |
| DATE RECEIVED | | | | 8/19/02 | 8/19/02 | 8/20/02 | 8/20/02 | 8/21/02 |
| SAMPLE LOCATION | | | | STA 20+800 right lane | STA 20+897 left lane | STA 21+120 left lane | | STA 22+120 right lane |
| TONNAGE | | | | | | | | |
| S | 37.5 mm | % | 100 | | | | | |
| I | 25.4 mm | | 97-100 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| E | 19.0 mm | P | - | 98.0 | 98.6 | 96.5 | 94.8 | 98.1 |
| V | 12.5 mm | A | - | 85.3 | 86.7 | 80.1 | 77.2 | 85.9 |
| E | 9.5 mm | S | 56-70 | 72.2 | 75.4 | 69.3 | 61.9 | 73.5 |
| | 4.75 mm | S | 39-53 | 50.2 | 53.9 | 49.8 | 42.3 | 53.3 |
| S | 2.00 mm | I | - | 32.3 | 36.4 | 33.1 | 28.1 | 36.2 |
| I | 0.425 mm | N | 12-21 | 20.3 | 23.5 | 20.9 | 18.6 | 24.4 |
| Z | 0.150 mm | G | - | 15.9 | 18.6 | 16.5 | 15.0 | 19.1 |
| E | 0.075 mm | | 10.0 MAX | 11.4 | 13.3 | 11.8 | 10.9 | 13.3 |
| SAND EQUIVALENT | | % | | 50 | 48 | 52 | - | 43 |
| FRACTURED FACE | | % | | 95.3 | 94.1 | - | - | 95 |
| SEP | | | | 1.368 | 1.255 | 1.370 | - | 1.123 |

162

Flowery Trail Road
Stevens County, WA

Project Number M01113

*AGGREGATE BASE, GRADING D - ROADWAY*
*LABORATORY SUMMARY*

| | | UNITS | SPEC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SAMPLE NUMBER | | | | 2-1 | 2-2 | 2-3 | 2-4 | 2-5 | 2-6 |
| SAMPLED BY | | | | B&A | B&A | B&A | B&A | B&A | B&A |
| SAMPLE TYPE | | | | Bulk | Bulk | Bulk | Bulk | Bulk | Bulk |
| DATE RECEIVED | | | | 8/21/02 | 8/22/02 | 8/22/02 | 8/22/02 | 8/27/02 | 8/27/02 |
| SAMPLE LOCATION | | | | STA 22+440 left lane | STA 22+740 right lane | STA 23+035 right lane | STA 23+400 left lane | STA 24+022 right lane | STAS 24+340 right lane |
| TONNAGE | | | | | | 7297 | 8492 | 9785 | 10155 |
| S | 37.5 mm | % | 100 | | | | | 100.0 | |
| I | 25.0 mm | | 97-100 | 100.0 | 100.0 | 100.0 | 100.0 | 99.7 | 100.0 |
| E | 19.0 mm | P | - | 94.4 | 90.9 | 98.8 | 97.0 | 96.5 | 94.1 |
| V | 12.5 mm | A | - | 73.7 | 66.3 | 84.2 | 78.1 | 78.2 | 77.6 |
| E | 9.5 mm | S | 56-70 | 60.9 | 52.4 | 71.2 | 66.5 | 61.7 | 66.0 |
| | 4.75 mm | S | 39-53 | 41.3 | 35.8 | 50.8 | 46.9 | 44.0 | 46.4 |
| S | 2.00 mm | I | - | 27.6 | 24.3 | 34.4 | 31.3 | 31.3 | 31.5 |
| I | 0.425 mm | N | 12-21 | 17.3 | 16.3 | 22.3 | 20.7 | 21.6 | 21.0 |
| Z | 0.150 mm | G | - | 13.2 | 13.1 | 17.7 | 16.5 | 17.0 | 16.4 |
| E | 0.075 mm | | 10.0 MAX | 8.9 | 9.4 | 12.6 | 11.9 | 11.7 | 11.1 |
| SAND EQUIVALENT | | % | | 47 | 49 | 47 | 48 | 42 | 44 |
| FRACTURED FACE | | % | | 92 | 86 | 93 | 93 | 89 | 90 |
| SEP | | | | 1.386 | 1.424 | 1.250 | 1.301 | 1.144 | 1.219 |